| persn_full_nm |
| --- |
| JULIE RISTINE |
| JULIE RISTINE |
| DANIEL C PRINCE |
| EUGENE R ESTES |
| EUGENE R ESTES |
| EUGENE R ESTES |
| TED GOODMAN |
| SOLEDAD GRECO |
| DAVID KRUSE |
| NARCIZA SALAZAR |
| FRANKLIN E FERNICOLA |
| DORIS A SEIDERS |
| BETTY A HALEN |
| STEPHANIE E WALLACE |
| REGINALD T BONNER |
| MICHAEL D KENNARD |
| RUEBEN O THORSON |
| BONNIE M ACKERMAN |
| JENNIE BURGESS |
| PATRICK C WILLHELMI |
| TAMMIE T DAVIS |
| DANIELLE JEWELL |
| DIANA L BOWLER |
| MARY A PRICE |
| CONNIE D DUNN |
| JANICE A HANON |
| JOSEPH L BAYNE |
| JOSEPH L BAYNE |
| AIXA J PEREZ-RAMIREZ |
| DAVID S BLAYLOCK |
| NADINE K BENNETT |
| FRANCES M KOLARZ |
| MONICA J NUNEZ |
| LORI A MONROY |
| CHADWICK B BURKS |
| JACQUELINE A AWEH |
| VICTOR N ASHBEY |
| VICTOR N ASHBEY |
| RALPH A CAFIERO |
| STEPHANIE A MAZLOOM |
| LINCOLN DEBORD |
| LINCOLN DEBORD |
| GLAMORA I SAMUELS |
| GLAMORA I SAMUELS |
| KAREN V JOHNSON |

SIRHAN A ABDULLAH
JEAN G ST ARMAND
JEAN G ST ARMAND
NICOLE SANSBURY
NICOLE SANSBURY
BRIAN D KWITKIN
CLINTON L STEVENSON
CLINTON L STEVENSON
CLINTON L STEVENSON
HUSAM M ALI
HUSAM M ALI
JUNIOR HARRIS III
PARIS E LOYLE
FABIANO HEITOR
FABIANO HEITOR
KRISTINA A VOGT
KRISTINA A VOGT
KAYLAN A BLAND
STEPHEN T O BRIEN
NIMA NEMATIAN
JANET HEMMINGS
MARIANGEL M DONOSO
SCARLETT K RIESSELMAN
BRADLEY T BRADBURY
PAULO M LOPES
DAVID W JOHNSON
RICHARD C BISHOP
CHERI KELVIN
FARAH SEGUIN
MARIE V AMELIO
SUSAN R KEENER
CHRISTOPHER J WOLTER
JENNIFER L SMITH
GERALD D HENSON
RYAN D MORRIS
GABRIELA GARCIA
JENNIFER MCCALLUM
CAITLEN C COXWELL
MIRZA A BAIG
LORI L TRAN
RYAN D MORRIS
GEORGE H BETANCOURT
PETRA TINNER
KATIE L BUTLER
FARAH SEGUIN
DEBORAH L HANSEN
NINA R URRUTIA

WENDY B GRIFFITH

DAVID W JOHNSON

NATHAN D FENN

DARREN J MAGGIO

ROBERT WORDEN

GRADY H BOWSER

FRANCISCO SANCHEZ

GRADY H BOWSER

RICHARD CANCHOLA

DEVON M NISSON

ZULEYMA E VARGAS

JACQUELINE SHELTON

MELISSA E CAMPBELL

VERNON D JEMMETT

CHRISTOPHER MONTALVO

JENNIFER R WHITTAKER

CARMEN M DUPOTE

NOEL R CAMPBELL

LAWRENCE HADLEY

FRANK MILAZZO

DARLENE E HAYWOOD

BARBARA DEATLEY

CHANTEL R WILLIAMS

SHAKEYIA D HAZELL

STEPHANIE E WILEY

ROBERT E DAFFERN

ANGELA N BUTLER

JESSIE D SELLERS

ELIZABETH N GULLEN

BRENDA E MANSON

BARBARA A COLEMAN

MARIA PARKS

RONETTA M ROARK

RONETTA M ROARK

DONNA R ARMBRUESTER

AUNDRAY L LIPSON

ANTOINETTE L WALKER

PATRICIA WALKER

JAMES A GIBSON

SONYA WRIGHT GRIFFIN

DELSENIA R HARRIS

CORRIE J FREDETTE

DEBRA A BONNER

JULIE A HOTCHKISS

RONALD W TURNER

ROBERTA MARSHALL

CHARLES R BRUNNER

JENNEFER R BURDEN

CHARLES NEBLETT

EDWARD J STEED

SHARON MATHERS

JAMES T WEST

TOMMY L HAYES

EDITH E POWELL MAYOMI

MICHAEL J GULICK

JEAN LEWIS

CHRISTOPHER F MATTIN

COREY MILLER

EVIN ANDRIES

KISSA O ANDERSON

LARRY SALDANA

JANET E ALLEN CARTER

CHRISTINA REYNOLDS

RONOTTA C YOUNG

SUZLEEN R MCMILLIAN

EDWIN D MERCER III

VICTORIA E OFTEDAL

ROSEMARY BRINKLEY

IAN S ROSS

COLLET R THORNTON

MICHAEL GOSNEY

CHAD A ELSARELLI

NESTOR CARTAYA

CATHERINE A MARSHALL

EUGENE MAIN

GARY W WALKER

LIANNE W JONES

TATIANA I DURAN

TERESA A BIEHL

MARIAH A KANDERI

LISA GUTIERREZ

ROBERT M OLSON

TERESA M BURGESS

ADDISON D SOUTHWICK

ANA D ACEVEDO

HERMILINA MANIO

EDUARDO MARTINEZ

JOSE A SALINAS

GENEVA M MARQUEZ

SHAWN M BOULET

ALICIA REGAN

LAURA G MCCULLOUGH

JOHNNY W COLEMAN

ERICA L MCKAY

ERICA L MCKAY
KEVIN R DUNN
DONNA G GARAFALO
DONNA G GARAFALO
NANCY ARZOLA
EFRAIN ARZOLA
SUSAN RUCKDESCHEL
MYRNA URBAN
YVETTE V STRACHAN
NANCY A TALIO
JEFFREY NAMM
FRANKLIN MANN
KAREN T FAWCETTE
HENRY M DIAZ
CHRISTINE M BARONE
WALTER E SCHNEIDER
BRUCE L WILSON
KENNETH J GILBERT
TODD E ECKLEY
KAREN L HANIXMAN
RHONDA D RONE
MARIE M SMITH
MARIE M SMITH
MARIE M SMITH
DENISE CREWS
MARK S TRUDE
CHARLES K YOKE
SHARAL G DUNCAN
KIMBERLY R PERY
MIA DORSEY
KAREN S LONDOS
DONNISE DESOUZA
TOD STAPP
FINNIS D BONNER SR
LISA T DEBICK
ALLEN E HIGGINBOTHAM
JIM R MELVIN
SHARON A BURNS
THOMAS L CAMDEN
TIM S BURNS
GREG L HEMMINGHAUS
JANICE L PYPE
DANIEL D ASHLEY
GARY P GETTINGER
MICHAEL C BURNS
LESLIE MCGARRY
MELISSA A BRICKLEY

MELISSA A BRICKLEY
MELISSA A BRICKLEY
ANTHONY C THANAS
RAYETTA S MASON
TERRY L MOORMAN
CAROLYN A DAVIS
HOLLY M WILLIAMS
HOLLY M WILLIAMS
JENNY L ROLLINS
JOSIE L CALAWAY
DONALD G NUSE
PATTIE R BRUCE
IDA L COLGROVE
JOSEPH W WHORTON
MELISSA R GIBSON
LAURA S LOCKWOOD
ERIC C SHIPP
IRMA C AHMED
STEVE RUNNELS
TOMAS A DELGADO
SHARIQ A KADRI
SHARIQ A KADRI
JOYCE M TOTH
LEONA K JORGENSEN
REXFORD E HOUDYSHEL
MARCIA M GUYAH
ELSIE F GALANG
MARY C MULHERN
LATROY M TOMLINSON
MARIA IVONNE MARTINEZ
ALVIN E MOORE
WINSOME A DUNN
ROBERT A MARTIN JR
MICHAEL E CARAHER JR
JOSEPH M WILSHIRE
JEFFREY T SENSINGER
ANGELA R BOYCE
BRANDEN H GASPARICH
TERESA L GARCIA
STEPHANIE R SMITH
ANNA M GARCIA
JUSTIN K DARA
STEVEN D TOZER
KEONI B TAMANAHA
RACHEL K LAGRIMAS
FRANCINE H ROSA
LUIS M SANTIAGO

MARCELINA J SALAZAR
VERNON H WHITE
DONNA M FERREIRA
ANNE M SCANNELL
ERIC A HARDY
ALEXANDER J NOLETTE
WILLIAM MERRITT
ROSALYN C SMITH
ROSALYN C SMITH
JULIETTE E HIBBERT
KYLE W WEEDEN
CATHY C GRONDIN
SHARON M ZEKSER
HOLLY N BRENNISON
NATHAN E EMMETT
RICHARD J SABALEWSKI
KELLY A DYER
KELLY A DYER
ANDRE N COTE
JOHN R TATOSKY JR
JESSICA A MORGAN
JESSICA L BARIL
RYAN D WING
RICHARD A GROAT
MICHAEL R MCAULIFFE
TRACY L BRAFFITT
JILLIAN E EMERSON
ELOISE M STYLES
ALISON D MCLEAN
CHRISTOPHER T KEEF
MITCHELL E ELLIS
MICHELLE L GARLAND
LESLEY S EDWARDS
HEATHER M RIVERA
HEATHER M RIVERA
SONYA X SCHWANDA
JEFFREY A CHAPLIN
JOANN L SEGER
MADELINE M SMITH
MELINDA S BEAULIEU
DESERAY J BROWN
DAVID D CHASSE
KELLY R INMAN
SERENA L LOVEJOY
PAUL SAGOO
RAMONA I DAVENPORT
DOUGLAS W FISHER

SHANNON G MOORE
EMMANUEL DEMBELE
MARIE LANOUETTE
JOHN A LAVIOLETTE
ALAN R JENSEN
KATHLEEN L KADLIK
STEPHANIE L NIEWOLA
LINDA J STEVENS
NNEKA R SMITH
DOUGLAS H EVANS
MARK A SPACCO
SILVIA W PHUNG
JAIME M MURILLO
CHERYL R NORWOOD
MARK LAPAGLIA
STEPHEN M THOMAS
ANTHONY F DANDREA JR
ADAM DACKERS
CARLOS ESCONDEUR
CAROL A REYNOLDS
ROSALBA MICIELI
KARIN G MICHAEL
RACHEL S WEBB
JOHN L SABALL
ARNOLD G MODES
HEATHER M PHILLIPS
STEVEN O RICHARD
THOMAS G BISBEE
JEREMY PAIVA
KATHLEEN LAPLANT
CHRISTINE MARIE ANTCZAK
MARC J GREENHALGH
BERNADITTE V YACTAYO
JOAN L PERKINS
MARYJANE DIAMOND
ALICIA MCCOMAS
DANIEL J BEDORE
STEPHANIE LOPES
STACEY PIAZZA
LEONARDO M ESCARFULLERY
RICHARD A SMITH
DAVID J GLAVIN
PHYLLIS WELLINGTON
MARIA A GUILLEMETTE
TARA A HURLBURT
SHARON R FORMAN
IDA M KATSOULIS

ROBERT C ALLEN
PAUL M MAYRAND
KAREN M BORDONARO
DAWNA M TEAL
STEPHEN A LOPES
BENJAMIN RAMIREZ
SEAN M MITCHEM
SEAN M MITCHEM
ERICA FIGUEREO
KEVIN E JONES
PETER GEORGE
DANIEL J MARTONE
KELLY J CACCIOLFI
ANDREA BELAND
ANDREA BELAND
ANDREA BELAND
BRANDON J MILLER
WILLIAM F DUGAN
DONNA GLACKEN
PETER J CANDELIERI
MARLENE D MUGURO
BRIAN E NOONE
ERIKA PETERSON
EDWIN A KARLSON
EDWIN A KARLSON
SUSAN M COLOMBO
SUSAN A COOKE
DOREEN W ZAPPALA
ERIC J GUILLETTE
MATTHEW A RAMOS
ROSAIRA PEREZ
PRUDHOMME DUMERANT
JEAN H CLEMENCEAU
ROBERT A DRINKWATER
LISA WEBER
DONNA M DWYER
K STEFANIE REIS
MARK A HALLETT
GALEN CAMPBELL
WADE A ROACH
SEAN P HAVERTY
JENNIFER M LAWRENCE
JENNIFER M LAWRENCE
ROBERT D REALE SR
CORNELIA M SUTTON
ANDREA J HANCOCK
ANN M RAMSDELL

LINDA J MAIHOS
LINDA J MAIHOS
BRUCE CANTWELL
ERIN M FLEENOR
JEANNETTE FULLER
JAMES E DARSNEY
EDNA VICENTE
WILLIAM M THOMPSON
MARC CARA DONNA
GUSTAV A GARZON
ELLEN D BACON
KRISTEN M WALSH
KENNETH J PITCHER
ERIN E RITCHIE
JENNIFER L OLIVEIRA
MARY CHRISOS
NELSON R GRULLON
HEATHER M CRONIN
DEBORAH L GARDNER
JULIE A ATHERTON
WENDY E BELL
WILLY RAMOS
JOHN H BULLERWELL
MICHELLE L SYLVAIN
JOHN A ABBOTT IV
TAWANA A JAMES
MARY SAIDAH
MIRIAM J PANTOJAS
CAROLINA ESTEVEZ
KELSEY M LAPINSKI
GARRY CIUS
GARRY CIUS
DAVE DAVIS
ALISA A MCCLANAHAN
KIERAN R FAHY
CHRISTINA P LUBIN
CRUZ RIVERA
CHRISTINE M QUIRKE
JOANNE M CICATELLI
KEVIN M SOUSA
DENA L OUELLETTE
ANNETTE C GROVER
LARRY A TRIMBLE
MARGARET DECARLO
DAVID B DUKE
ANDREA H PERRY
DARIO B GARCIA

ADAM P TUMMINELLI
THERESE LOWRY
MICHAEL J BENOIT
STEPHANIE M TORRES
GLAYTON F DACRUZ
ELIZABETH GOMEZ
ROBERT M EDMANDS
KENNETH L CASTRO
LYNN A DECARLO
FELICIA A VOCCIO
PAUL A CANARIO
JOHN J CHRISTO
JOSE O RODRIGUEZ
ESTHER NICHOLLS
DIEGO F RESTREPO
CLAIRE ROISE
MICHAEL A CHORMANSKI
MICHAEL L BOURNIVAL
FREDERIC J AHERN
BRUCE D EVERETT
ALAN J PERREAULT
JESSICA M CONROD
KERRI A JOHNSON
MICHAEL C TERTES
WILLIAM E CONANT
JILL J ELLIOTT
JAY D POLVAN
MELISSA A DANTONIO
CALVIN ROUSSEAU
HERMAN R CASAOL
TAROLD D MILLER
DAVID H GERA
GAIL DECORSO
PATRICIA A LEONARD
CATHY A MICELI
MICHAEL V MORABITO
MATTHEW J STANCO
DANIELLE R NICHOLS
LISA A DEJESSE
JOYCE M MCMAHON
THEODORIA J HESS
ERIC J WESSELLS
MONICA D AGOSTINELLI
LONNIE A DINELLO
AMY F WHELAN
DOUGLAS A COOMBS JR
TONYA D BUMPUS

LUCIA VASQUENZ
BRANDON G FIELDS
MICHAEL J FITZPATRICK
SUSAN L HILL
STEVEN J PICARD
MARLENE N RODRIGUEZ
RAQUEL L BENOIT
GARY LIBERO
JOHN C ASKENBACK
GARY R MARGELONY
WILLIAM J CORLEY
JERRY D BARRIOS
KEIRA J PICCIONE
AMBER SARBIESKI
CHAD P DORAIS
KAREN K MUDRY
JEFFREY A BOCCUZZIO
RUSSELL F REYNOLDS
PIERRE S RICHER
THOMAS CHASSE
DANIEL PARSNICK
MIGUEL A MELENDEZ
ANDREW D ALLEN
WAYNE E BALCH
DAVID J HAUS
JAMEL JACKSON
BARRY A ROSENBERG
BARRY A ROSENBERG
DENISE SEXTON
ALAN E BILLINGS
REGINA V TALLEY
RICHARD R MELENDEZ
DEXTER B REID
DAVID W MARSH
INNA KATSMAN
HEATHER M JENKINS
PATRICIA L JACKSON
BELINDA BALLARD
VICTOR REDDICK
MATTHEW J MCKEOWN
MELISSA L BARBUR
KAROLA YEPEZ
LORI A BUCHANAN
GEORGE J CARDINAL III
LOUIS M CHIARELLI JR
PEDRO L FELICIANO
ANTHONY ORSO

RODOLFO A RUBIO
JILL M LINDELL
ESTHER RIOS
RON L FRAZIER
RON L FRAZIER
CARRIE L MEAD
STEVEN AMEZQUITA
ERROL SEGAL
ENRIQUE COY
MELINDA SANTIAGO
ANGELA L SNIDER
PHILIP J SPARACIO
COLIN C SIMPSON
WANDA E WASHINGTON BAR
KEITH X HA
KARIN VAN BRUSSEL
FELIX K OSEI-ADJEI
KURT M MAESKE
ALBERTO ROJAS
KEVIN D MCGUIRE
MATTHEW J MOFFIE
ANDREA M ABOU
JOANNE MAITA
JULISSA ROSARIO
CHRISTINE L CAMACHO
CRISTINA J DEJESUS
MARTINE FIGUEROA
JOHNNY X GONZALEZ
DIANE COLONNA
ADAM ELKORDY
DOMINGO A MENDEZ
GREGORY HEIGHT
ROBERT M SUMMERS
SYLVESTER MILLER JR
CHRISTOPHER M SMITH
MICHELLE TAYLOR
DEBRALEE ROCHFORD
VANESSA L ROC
ROSE JOHNSON
IRWIN TOBACK
DARLENE R KNAPP
JOHN C BOGGS
RAFAEL A GARO
LEXINE ROSA
KATURA L WILKINS
GREGORY RIOS
LINDA J DEXTER

LINDA J DEXTER
PAMELA G WALKER
KIMBERLY A CORPUS
LISA A CLARK
KRISTA R BIRARDI
YVONNE PONCE
TOMMY DIXON
EVELYN OCASIO
EUGENE FREDERICK
PAM HUNT
JENNIFER BASCOM
MARION E TAYLOR
PHILIP M SCIORTINO
GUERDY M JOSEPH
DADON R LAND
DANIEL M RADRIZZANI
MICHAEL F SCUTO II
PAUL R CLARK
RICHARD D HENSON
MARITA A LEN
LILLIE B DAILEY
ROBERT C SMART
SALVATORE TRAMUTA JR
MARYBETH ROGERS
LORI A ROSS
THERESA M MENOCAL
DOUGLAS BARMORE
EMINE YERLIKAYA KILIC
KRISTY G TOMPKINS
JAMIE STEELE
JAMIE STEELE
CRYSTAL P BEDDARD
BRINA B AIA
MARY ANN A HAAS
ALFRED PORCIELLO
ROBERT J PIETRUSZKA
OLGA LAGUTA
EDWARD M BOWMAN
GEORGE KOPSAFTIS
JENNIFER M TATICZEK
JENNIFER M TATICZEK
AREN C GOLDFADEN
GLEB B LESKOVYKH
SVITLANA Y JOHANSSON
ERICKA R MCNEAL
JOYLENE ANDRIES
KAVIAN DONALDSON

CARL A SIGG
LETISHA EDWARDS
DEVO C PERSAUD
JOHN V MOORE JR
BERNICE S ROBINSON
ROBERT P FRAZER
JAMES J GLYKAS
ZADA Y WESTON-HILL
JOHN P HARTMAN
EMILIA E LELONG
JESSE J HAMMOND
MICHAEL SALERNO
CORTNEY J FREUND
SUSAN L PICCIONE
JOHN R SINISI
JOHN R SINISI
ALEX B WHATLEY
MARIA CIRILO
RAMON M GENAO
CHAD A COSTALLOS
PAUL E RITER
MAYA LISKOVSKY
SAMUEL A COACHMAN
PAUL R AUTUORI
SALMA QURESHI
KRISTEN D CAPPIELLO
KENNETH A MADDIS
ELENA REYNOSO
DONALD PAILLANT
MALINDA RITCHIE
RAYMOND W WAN
JASON R KONIGSBERG
JASON R KONIGSBERG
ALMA D DAYE
DANIEL A NESBITT
JENNIFER A CONTONZO
DAVID M STRUPPA
ROBERT GOOD
CORI L ROTH
PATRICIA BRISSON
JULIA AREVELO
HEATHER R WALTERS
EFRAIN ARZOLA
GEORGE A RYAN
NII BOYE SIMPSON RODGERS
LOUIS A GOETZMAN
TYHISA M JONES

DEBRA D COOK

KIMBERLY M GRAY

NABIL BROWN

GEORGE SILVA

DAVID BAEZ

DEREK M EDWARDS

MICHAEL KEPNER

ROBERT D BECKHORN

ALRICK D JONES

ENITRA E MOORE

JAMES R BABAOGLU

CHRISTOPHER T CANNON JR

VILMA RIVERA

THOMAS J REDLING

JACKELINE K SILVA

MAMADOU L DIOP

DAVID A RIZZO

LESLIE KREBS

NICOLE M RAYMOND

STEVEN D THORNE

IRMA SINGH

CHRISTOPHER J WILDGOOSE

AMY S LA VARE

AL B MAZARIEGOS

LISA A HERSKOWITZ

DEAN S ROUNDS

JOLANTA CALDWELL

ERIC S ZAFFRULLAH

PATRICIA MASULA

JOHN J DAMICO III

ELAINE T SZOLLOSI

SHELLY SMITH

ANA M RODRIGUEZ

JAMES CAMPAY

SHIRLEY R COLEY

KELLY A WILLSON

AYO RHODIE-KING

RICHARD S ROMANO JR

MARIE P GAMBENO

JOSE L MERCEDES

NICOLE M PACUK

PERFECTO VASQUEZ

CRAIG A WILKINSON

CARLOS M GONZALEZ

WILLIAM LUIS

BILLY J BENITEZ

NICKI FRENCHE

JERRY D HICKS JR
MARCIA A EARLEY
THERESA J DINIS
YIRALDA TAVERAS
LINDA S MICHAELSEN
TAMMY M DILLMAN
MARTINE A COGNET
LAUREN L RODRIGUEZ
JOANNA RODRIGUEZ VOLK
JAVIER RIVERA
FRANK A GONZALEZ
CHARLES PEARSON
DAVID R WARNKEN
ALICIA M GENNA
JEREMIAH WARD
MOUSSA BAMBA
DEBORAH GREEN
JAMES D HODKINSON
ERICA CRIMI-IRIZARRY
KARL A WILLIAMS
KINDE C MALOTT
HERMINIA G ROCAMORA
EVELYN LUGO
TIMOTHY C KENT
JOSE A VINAS
MAILANI C BLUM
MARJORIE C DIXON
ALFREDO V CRESCI III
RICARDO A AUGUSTA
CHRISTOPHER L LINDO
JOSE A ALCANTARA SSR
CAROL J MEZZIE
LAWRENCE LAPKA
KAREN WATSON
WILLIAM ZACHMAN
MICHAEL J KAZALSKI
KATHLEEN SHYPTYCKI
WALTER J DOXEY
CARLOS HERRERA
SALVATORE A TIMPANI
NEZIH KINSON
NANCY A MARTINY
ROBERT M FEDERICO
ANDREW P PAFFENDORF
FLORI R RODRIGUEZ
NANCY T KOENIG
SULTAN KHAN

RALPH J MARTELL
DIANNE L HEARN
WENDY GILLESPIE
DEBORAH A KRUEGER
LUIS R DIAZ JR
JOHN C TORRES
CATELIN C PARKS
LAURA A STENSON
ODALIS SEGARRA
CHRISTOPHER J CAPUTO
DANIEL BREEZE
KERRY A CONTA
KEITH FOLSOM
JOSEPHINE A WHELAN
RALPH R MAGALONG
TIFFANY R MARLEAU
MAYRA L ALOMAR
ARY SAMUEL GRIJALVA
DAMON WILLIAMS
LEOTA A FULKERSON
FRANK SIRICO
MARGARET M GIBSON
ROBERT A CRANDALL
VICTORIA TRAEGLER
JOSEPH NEGLIA
SCOTT M SILVER
DENISE SEYMOUR
MARITZA LOPEZ
APRIL SPENCER
APRIL SPENCER
FRANCISCO ALVAREZ
ROY L HARRIS
DAVID J SINGER
VALERIE HAWKINS
GARY T BOGDAN
MICHELLE M CORLEONE
SHARON A NENNI
FAUSTO G TRUJILLO
SOO J JANG
GINA R YODER
STEVEN M FERGUSON
HERNANDO J OTALVARO
CHRISTINE M DELONG
DENISE RAULINS
BOBBIE JO ELWOOD
JOEL R CORNIEL
INGRID M DAVIS

DOREEN BROWN
BISHEN N FOSTER
KARI J RANDALL
JEFFREY C CARLOUGH
WARREN J SCHOB
ANNETTE E ARCHER
YAMILIS DE JESUS
MARK A MUSTO
TROY GOLDSTEIN
REBECCA E MCDONALD
TIFFANY M BEATRICE
DEIRDRA DAVIDSON-WEEKES
HAROLD I LIEBERMAN
NATHAN J SMITH
SEAN R MULCAHY
PHILIP MARLOW
JUDY LAMBEY
PATRICK ETIENNE
CHIP H ZOEGALL
ANTONIO L SIL S II
DARLENE I RAINEY
TIMOTHY HOCKING
TIMOTHY HOCKING
DENISE LOPEZ
LISA RIVERS
JENNAE E BURDICK
JULIET L PROBST
COSMO SERINO
SCOTT D LICHT
EDWARD C ALVES
DANIELLE MANDRACCHIA
VICTORIA M RICHARDS
ANTHONY B RUIZ
NATALIE D NESBITT
KATIE L MCCAULEY
NAEIMA MAHLAB
MARTA CHUNG
JOHN P OBANDO
MELINDA S COPE
JOSEPH T COSTA
JASON E KELLY
MARSHIA T CROMMETT
ELEANOR FITZGERALD
RUTH L WILSON
DAVID R MARQUEZ
LAURA K NEWTON
JOHN A BARRA

CAROL MARSHALL
ALLEN E LESTER JR
ANDRE MCNAIR
CHRISTOPHER P ZINSLEY
CHERYL A CALDARARO
JOSE A DIAZ
JACYNTH MINZIE
NANCY M KANE
WILLIS GAMORY
LISETTE M RIVERA
RENEE M KELLAR
JOHN O BELL
JOHN O BELL
STEVEN J SACCO
JOCELYN L OWENS
CHRISTINE BADON
MICHAEL J MISHURA
CAROLYN MONTELEONE
ROBERT J OBRIEN
GINA M REBYAK
CARLOS VASCONEZ
RACHEL K GILBERT
VICTORIA FLORES
SHARON M JAMES
SCOTT P DAILEY
DYMPHNA M SANTIAGO
MICHELLE D CORL
JEANIE FISCHER
JESSICA M BINDEWALD
KATHLEEN DELVECCHIO
MARIA K GIRALDI
BARBARA A ROTH
THOMAS E SIGEL
THOMAS J BEVILACQUA
CARLA M LAVOY
GARY J COLLINS
DOMINICK SABATINO
MINDA S GOLDSMITH
LAWRENCE F EVANS JR
VICTORIA F HOFFECKER
BEVERLY D BOBOWSKI
ARMANDO GONZALEZ JR
MICHAEL H WATTS
ROLAND H KELM
SIMON J TALBOT
SARAH A CAMAROTA
SHEILA HARDY

NEIL L SACK
JANET A CONNOR
ALFRED E DOMPEN III
MICHAEL D MCSTAY
SHARISSE LIGHTEN
JOHN V MONDANO JR
CYNTHIA PERRUZZI
KAREN E HANNA
VINCENT J PUGLISI
JENNA A CAMPANALE
JUAN M GONZALES
PAUL A BUYTKINS JR
SARAH A STRUSZCZYK
VIRNA L MCCLAIN
VALERIE M NODAL
MICHAEL HEENAN
PAULA A VARGAS
SUSAN WHEELER
LABIB I ANANI
EUFRACIA RODRIGUEZ
STEVEN R WILCOX
MIKE S CANTAVE
DWAYNE J SMITH
REBECCA I NAYLOR
GLADYS M IRIZARRY
BRIAN J ROSSI
NICOLE N CASTELLANOS
MICHELLE L CASSIBBA
TANYA L PIERSON
ROLANDO R PUNONGBAYAN JR
FRANCIS N ADDO
GILBERTO RIVERA
BRIAN D SPEAR
LEONA M MCLAUGHLIN
GERMAINE E VELASCO
DAWN SPINOLA
MICHAEL W ESPOSITO
MELISSA D NETTLES
WINSTON P MURRAY
SHAWN M KAISER
KEVIN G SCHARER
JOHN G BROADBENT
IAN A WAGNER
ANTHONY MIRABELLO
DENISE A MANSON
BRIAN K DOWER
MATTHEW G NADEAU

ANNETT LUCHT
ALFRED M LOPEZ
FRANKIE PESCHL
MARIE A JONES
CHRISTOPHER R ZERIS
ERIC M DALY
PEDRO S VILLALTA
JAVON H ANDREWS
JAVON H ANDREWS
HARPREET S RANDHAWA
JAMES J BARKER
MARTIN A BROOKS
JOSE E ARANES
DWAN D DAVIS
BRIAN J KASA
CALVIN T BUSHROD
RONALD C GRUENLER
JESSICA L BRIGGS
MARY FROYAN
ELAINE GELCHION
TIARA E HARRIS
NELSI SELVEY
BRAD SPINGARN
DOUGLAS A GREEN
VALENCIA D TOMLINSON BANKS
GEORGEANN DECKER
JAMES P HAJDICS
JAMES ROBINSON
RAICHEL T WHITE
STEFANIE POORMAN
RICHARD A KEIL JR
GLORIA M NELSON
ROCCO DEAN
GLEADINE PAUL-PIERRE
ERIN M WROTNIEWSKI
ANINA STROH
MITCHELL STOWELL
RICHARD DEZAO JR
MARC A MAZZOUCCOLO
LISA K WILLIAMS
FELIX CARDENALES
ARMANDO RIVERA JR
MADELINE RUIZ
MATTHEW G CARTER
MICHAEL B SCASSERRA
KAMINI PRABHAKAR
JOSE A MELENDEZ

MAUREEN RYAN
MARTHA OLIVEROS
WENDY M BANICH
PHILIP FRESE
DENISE HAYDU
LEONARD FORGIONE
ANN P VALVERDE
ROBIN A GUNDERMAN
KAHLIL W LUCAS
ROBERT P LILL
JENNIFER L CHAMBERS
JENNIFER E HADDOCK
MICHAEL F BORKOWSKI
OSMAN R BONICHE
ALFRED M SCUTTE
MARCIA R HARRIS
NATALIE TYLER
JOHN T SUPPA
ERIC BONETT
CHRISTINA LOGUIDICE
GREGORY Z HANSON
SCOTT MASON
PETER E CURTIS
ROBERT T GEORGE
SCOTT D BLANCHETTE
LYNETTE J MACE
ROBERT W MARAS
SUSAN LUCENTE
NILDA A ABELLERA
MONICA DONADO FRIEDLINE
DORISSA S LAYTON
DANIEL J MECCA
WALTER HERRERA
LORRAINE M GRAY
MICHAEL C JACKSON
PETER J DURKIN
SAMUEL J ERNST
JUAN ARIAS
PAUL J KOBYLARZ
MARISOL BEDON
CYNTHIA A CANE
VALENTINA SHANLOVA
MARGARET A BAKER
DANNY GUTIERREZ
LEIGH RIDENOUR
ALAN VALENCIA
ROMINA C RODRIGUEZ

KIMBERLY R BEAM II
EMMANUEL B CRUZ
DAYANA CHAVEZ
BRUCE W DYETT
VIRGENIA D ROSACIA
DANIEL J LEVECCHIA
NILESH M PATEL
BRIAN C CONRAD
AMY L WALKER
ARIELLE PARLIN
KAYODE ADELEYE
EARL PINK
ALLAN GREEN
CYNTHIA F WHITE
RAPHAEL J PANTALEONE JR
JESSICA S REICH PEREZ
DAVA PAIGE
MICHELLE M HUDAK
KURT DEMBAUGH
LINDA A WIGGINS
LESLIE G MEASE
DAVID SCHELLER
PHILIP L DORNES III
MARK E FORGUSON
DONNA M TROWBRIDGE
LESA J DAVIS
JAMES J GARNER
ANDREW M LAINE
PETER A LIBERATORE
FREDERICK M NAATZ II
DEBRA L BYBLE
RANDI L ESASKY
JAMES A SNYDER
DIANE B DREXLER
TIMOTHY HUTCHISON
KATHLEEN M FORKER
MICHELLE L SHAWLEY
TERESA L METZ
MARIA R RAFFERTY KEYSER
THOMAS R MILLER
KELLY A EMBERT
JOSEPH M TERPLAN
JOHN IANNUCCI III
EDWARD W DIETRICK
ANTHONY GREGORY SR
JOSEPH CINQUINA
YAKOV SHTEYNBERG

SUSAN GREEN
THOMAS R JENKINS
MARTHA HENN
RODNEY D BIZZELL
GARY L NEIDEIGH
GAIL SINGLETON
GIANMARCO GUILIANNI
JUDITH JOHNS
BRYAN M HENDRICKS
HOWARD F BURDICK
RICK R VOSSBURG
MARCIA J SANSONE
VINCENT J INGEGNERI
JOHN H DOBSON
CATHERINE LIBENGOOD
CATHERINE LIBENGOOD
JOSHUA BETTI
PATRICK S CURRENS
JENNIFER E JEREB
THOMAS M MILLER
ANNE N REHRER
SUSAN E BUBB
DANIEL R WARD
DURYEA ROBINSON
KIMBERLY A HOSLER
CAROL D LEWIN
REGGIE J RUSSELL
CHRISTOPHER M CRAIG
KARLEI J BRINKER
PATTY KROOHS
DANIEL D WELMS
BELINDA M GRAF
NATASHA GONZALEZ
MITCH COOK
KEVIN T ELUM
RICKY B HENRY
FRANK A PANZANELLA
KRYSTAL D VAUGHAN
PAMELA JOHNCOLA
BRANDY J HAWK
SAL J DEVITA
BRIAN DICKEY
JONATHAN BETZ
DAVID C DEMIS
BRIAN K GLANCY
DONALD A CRANDALL
KENNETH W RUBENSTEIN

SHELTON N MOBERLY JR
FRANK V WELLINGTON
BETH A HARSHMAN
BETH A HARSHMAN
SUSAN R REED
REBECCA A WILSON
RANDALL C ROSS
JESSICA N SCHOBER
CHERYL L ZANDY
RONALD F D'AMICO
JOHN E STEFAGO JR
STANLEY F SIRANOVICH
DEBORAH A WELLING
SHEILA M CRABTREE
MICHAEL P VENTRELLA III
BRIAN HOLLOW
AUDREY A HENDRICKS
MARTHA E ANDERSON
DANIELLE D GARCIA
STEVEN C FULLER
JAMES D STARN
JAMES D STARN
PAMELA E PAIGE
SCOTT M MOLNAR
SEAN A CATALINO
LINDA J SHAPACH
CHRIS S TULUMELLO
TERRY E WELLS
PETER I CHUKWUOCHA
STEVEN M KAUFHOLD
LAURA GORDON
TIMOTHY E DYKE
TIMOTHY E DYKE
YVETTE M GOLDURS
JOSEPH A PROTO
JAMES A INGLE
MICHAEL S CROTSLEY
MARTIN J TATE
THOMAS J SIMKO
FRANK M TEES
DAWN M DAVIS
ELLEN DONOFF
HEATHER H MILLIRON
SUSAN E HERR
JOSE MONTERO
DAVID L BYRD
SHERRI L DERBY

JAMES J ROGERS
RENEE M LANDMAN
LYNEE M BERNER
ROBERT J BOUCHER III
EDWARD R MASHER
SKY J FERRELL
JASON SEVAST
WILLIAM W CRAVEN
JUSTO A ROMERO SR
ADAM BRINK
JUDITH A TUROSIK
SERGIO MARTINEZ
CAROL J JENSEN
STEVEN L BECKER
WESLEY C YOUNG
CARTER O JONES
PAUL COMBITSIS
MARGARET A LAWRENCE
MARGARET J WAGNER
PETER A SINKLER
GLORIA H PEALE
MARY A CAMPBELL
MICHAEL P STATI
PAULA C CICCONI
BRIAN P LEVINE
DEXTER B VIDALLON
ROSEANNA SEBETICH
ROSEANNA SEBETICH
JAMES I KAMAUF
DOUGLASS BLACK
LISA M SPENCER
YU B HUANG
SHALON M BARTHOLOMY
SABRINA D SHUPE
NANCY W PHILLIPS
EDELYNE C PIERRE
BONITA GRANT
SUNUNU BAH
JORGE A LEDEZMA
LISA R GAINES
NICHOLAS BALL
MARK A WOVAS
KIM D FLOYD
STACEY W LEWIS
JENNIFER L ANDERSON
DANA H JOHNSON
ADEBUKUNOLA K OYEMADE

KATHY M WILKERSON
ANIBAL A FERNANDEZ
ZAINA STRICKLAND
HOWARD W FANNIN
QIANA M ELLIS
JESSE S DAYRIT
BRYAN CLARKE
JUNG J LUSBY
KAREN J GAGNON
WILLIAM M OCONNOR
JOSHUA R MITCHELL IV
ROBBIN E NEHER
MICHAEL R BRICE
RICK W STEPHENS
MURRASSA CHAUDHRI
GANESH MAHARAJ
ALI AWAN
TOMARO SIMPSON
TOMARO SIMPSON
RASHIA M BANKS
TINA V OWEN
GERARD T COSTELLO
INDIA M CASON
PAMELA D DOVE
DAVID G WARD
TARA E MORRILL
SENIKA B GOMILLION
CARL V JACKSON
TABITHA K RADTKE
MARY ANN VARGAS
KENNY A DIAZEGUIGURE
GREGG H WALTON
SHARON M THOMPSON
TIFFANY L JOHNSON
CRAIG D HENSON
JOHN A OXENDINE
MICHAEL MARKLE
RICHARD A PAUGH JR
THOMAS VALENTINE II
STEPHEN J HIEGEL
LEONARDO VIEIRA
FRANCIS E WHITTINGTON
JAMES C KINSER
TIMOTHY R REGESTER
YVETTE L MENJIVAR
TED C JOSEPH
CAMY MASSILLON

MIRIAM K BURCHAM
KIMBERLY E BRITT
SHARON D WILLIAMS
BARRY N WEISS
ROSELINE S DAVIES
RONALD A PARRISH
DAWN V TEEL
GREGORY J FORTMAN
CHERIE J BROOKS-WALLACE
MICHAEL T PERKINS JR
STACEY J CULLEN
DAVID CHRISTOPHER
KRISTY L HILKER
JOHN F DICLEMENTI
DONNA M DENNY
WENDY S CURRIE
JACQUES K GUEDE
VIVIEN B MENSAH
KOKOU O DOGBE
ANDREW N WHITNEY
LISANNE E MOECKER
TAMMY D RYAN
JOSEPH L STINCHCOMB
RANDY E CRISPELL
MARJORIE F DORSEY
JOHN P KAY
JULIE RINGLE
JACOB A SHUVALSKY
SHARON R HAMILTON
DIANNE M NYGREN
TRACY YATES
W G CLARK
JOHN F CLEMMONS
DONNA M GENTILE
DAMIR FAZLIC
FREDRECA S KING
JASON BREEDLOVE
HAI NGUYEN
KARMELIA A MELVIN
KARL D KERNS
CHRISTINE L RAWLEY
LLOYD L MARTINEZ
ADAM S DICKERSON
JOHN J DIXON
THEODORE D CALISE
FHAWER POLO
MICHAEL D PICKWICK

APRYL BOYCE
BRIAN P WHALEN-CRICHTON
JOHNSON F WARWICK JR
NATALIE L KENT
DONNA P BISHOP
STEVEN L ARMSTRONG
ANTOINETTE K ALLEN
ANTOINETTE K ALLEN
THOMAS YATES
TRACY L DIXON
RUSSELL B BROWN JR
HUNSA KOIYPUTHONG
DWAYNE D SCOTT
MATTHEW YATES
BRIAN S PERRY
WILLIAM G SMITH
MEREDITH S TURNER
DAVID J HUGHES
MICHELLE ATKINS
TONCICA L DAWSON
SHANA T ADAMS
JEREMIAS D VAN GILDER
LAURI K ROACH
TIMOTHY L WOLFE
CYNTHIA S COX
CALVIN MORGAN JR
TRINA T HILL
LAVERNE B DEAN
LAVERNE B DEAN
JEREMY S HINDS
MICHAEL G THOMAS
CHRISTOPHER W HOFMAN
NATALIE M FLESHER
OLIVIA R KIMP
HUGH M DAVENPORT
PATRICIA I WILSON
JOHN J HENNESSEY IV
DONALD S KELLER JR
JERRY M MADISON
ALAN D ARCHER
PATRICIA E PARSONS
ALLISON M JOHNSON
DEBORAH A FRANKS
DONNIE R TRENT
SHERRY L BALLARD
PAULA K FRANKLIN
JAMES E LEWIS

SARAH M YAX
SONYA M HUBBARD
JENNIFER H PHILLIPS
FARRAH PARKER
KELLY A SCOTT
AMAR THAPA
JOHNNY BROOKS
TALBERT G STYLES
PETER B MYERS
EDWARD L WARD
SUSAN L HAGLER
TRANG K QUACH
JASON M SAMMONS
BILLIE R DOOMS
JOSHUA D DUDDING
MICHAEL B COLE
CHANG PARK
CAROLYN W ADAMS
SHARON KROPKOWSKI
SUZANNE M HAHN
STACEY BOSTIC
BARBARA WOODWARD
JASON A MONTALVO
JOHN W MASSEY III
JOHN A MCKLVEEN
CAROL A TURNER
TOBIN H FREY
TIMOTHY R COMER
LONA S SETSER
MARK E YOUNG
BRIAN K EASTHOM
MONICA M FUCCY
RALPH J HENSLEY JR
ELIZABETH A RUSH
DANNY R REED
DEBRA L SEPSI
LAQUETTA A WHITE
HELLANA L VAN DEN ENDE
KATHERINE NGUYEN-WONG
KATHERINE NGUYEN-WONG
CARL S EARLS
BERTHA R MULLENS
BETH V EDWARDS
CRISTEN B ANDERS
LINDA K HAYFORD
LORI L EVANS
TROY W NELSON JR

SELINA M SILVER
REBECCA J SPILLMAN
ALPHONSO F LEA
MARGARET JORDAN
DANNY S NIXON
DANNY S NIXON
JESSILENA JONES
LATOYA A BARRETT
RICKY O ARRINGTON
ROBERT L MIMS
MELODYE A DUNCAN
CHERYL R MCRAE
DEANNA L SMITH
ALICE P SAUNDERS
BILLY HOOD
LADDIE A THOMPSON
DEERICA M WILLIAMS
MICHELLE M STEELE
JONATHAN H BOYLES
JEFFREY M KEEZER
BRODERICK K ROBINSON
GEORGE H LEWIS
HALDEN L LOPEZ LLIZO
VICTOR WARD
GEORGE R MEEKS
SHIRLEY P RAYNOR
SHERRIE CAPPS
KARIN E SCHULZ
ALYCE L RAPPEPORT
TONEY AMOS
TERRI J ASKEW
MARY E KEARNEY
ROBIN DENNY
DAVID E TURNER
DORIS M HUMPHREY
EDWIN R SALTER SR
BEVERLY J FOX
ALLEN W PLOTT
MARQUITA D SILER
TAKEYA L TOPPIN
PAULA S BAILEY
CARMELLE R SIBLEY
MELINDA S JERNIGAN
JAMIEL C COMMODORE
COZETTE CARSON
MICHAEL T CARLETON
SANDRA F GREGORY

BRIDGETTE DRAKE
MARIA THERES C EDWARDS
ERIC LANDSPERGER
DAVID S ROYSTER
SARAH A BRADLEY
ELIZABETH A BLOODWORTH
DEBORAH W DIXON
MICHAEL E JONES
MARK S TEAGUE
GAIL A ALSTON COACHMAN
ALAN H HEALY
TRACY L BARTS
TRACY L BARTS
BARRY L YANCEY
MARY M KNIGHT
STEPHEN A KING
RICKS O JAYALA
CHARLES E BARR
SHAWTELL M WINSTON
LESLIE E FELTS
DELSEY F AVERY
TERRY L GOODWIN
NIKITA K JENKINS
SHEILA A SMITH
MICHELLE N DAVIS
STACY K DAVIS
SHERI F DUNN
DEXTER BROWN
MABLE I MCLAUGHLIN
TRACY Y DYE
LAQUENCEYER C BATTLE
COLE A DAVIS
LISA C PAGANELLI
TYRONE A BOYKIN
NEHEMIAH MILLER
NEHEMIAH MILLER
NATASHA FAISON ROBERTS
JEANNIE A COALE
DARLENE M CANTY
GARY M CLARK
LAWRENCE E TIPPER III
ERICA M MILLER
WANDA L BAILEY
ROY E LASSITER
RITA E NIMMONS
EDITH J BROWN
KRISTEN W PETERSON

DANIELLE D DALEY
REINER W DANIGEL
ROSLYN S MORROW
BRITTANY BROOKS KELLY
WILLIAM W RAWLS
SHERI B BEERS JENNELLE
KIMBERLY H MITCHUM
DEREK T BRACKETT
BETTY J SMITH
TODD A BIRD
ELAINE M DANIELS
SUSAN D CARPENTER
SARAH R CARPENTER
SHERI D BENNETT
DEBORAH A CRAWFORD
ERIC STONE
ROBERT D SUSSMAN
GLENDA L EMORY
TAMISHA M BROWN
ARITA A WHEELER
CLYDE S BUTLER
CLYDE S BUTLER
WILLIAM L JEFFERSON
BRENDA J HOLSTON
ANDRE A SIMMONS
DOUGLAS L JONES
KATHY LEFEVRE
RAYMOND H HOLDING
ROGER L MORGAN
DONALD MARTIN
ALISON L BURKE
LANITA J HUNTER
IRIS L JOHNSON
DEATRICE A BRINSON
JENNIFER Y DUKES
DONALD K WILLIAMS
DONALD K WILLIAMS
EUSTACHE PLACIDE
BROOKS R KINCHEN
CHEQUETA M QUARTEY
LARRY J COWART JR
TRACIE L NELSON
GAIL S HAMMOND
FRANK F WESTBROOK
BIANNY L LOPEZ
GEORGE WALKER
WENDY ROBINSON

DEXTER L JOHNIGAN
DAPHNE M DALTON
ERIC R YORK
AMANDA S WHITE
JULIE N DIOH
FOUZIA ABBASI
CHARLES V MOORE
CHARLES V MOORE
TRODRICK E WILSON
DONNIE COOPER
HOPE A HAMILTON
MARVIN R PARKS JR
ALLISON D GRIFFIN
WALLIS D FIELDING
JASON S TULLY
SHONA M GAY
AMY R ALLEN
JAMES A RAMSEY
RICKY MOXLEY
JASON V JAMES
CHRISTOPHER R LUNSFORD
EUGENIA D BULLARD
DECEDRIC D THOMAS
WENDY GORDON
WAYNE W ODOM
MARILYN A JOHNSTON
SHEDRICK S ROBERTS
JOEL E HAGIN
PORTIA E WILSON
PAUL L CAYTON
CHRISTOPHER T REID
SONJA Y FLANIGAN
EVETTE MCGRUDER
CURTIS D DAWSON
WILLIAM A GOOCH
JAMES L TUCKER
DUANE T OUTLAW
TITO B STARR
KELLY A FLETCHER
RICHARD L JONES
MONICA R CAMACHO
BOBBY S TUCKER
JOHN K SECOR
TEJUOLA JOHNSON
TONYA L BOYCE
LATRELLE D BROWN
TOMMY D GREENWAY

THOMAS D SHARPE

JO ANNA MITCHELL

JOHN D GRAY

MARK J DEAN

OSSIE M ROBINSON

DAVID F MCMURRY

MARY D SIEBER

FREDERICK E SMITH

REBECCA L JAMESON

QUANTEZ BROWN

GEORGE C NELSON IV

MICHAEL A HOGAN

KENNETH B NEAL

CHARLES A PRITCHETT

LINDA A WALLACE

LINDA A WALLACE

KELLY J WHITE

PAULA M STEPHENS

ALVIN TREMBLE

STEVE AZUERO

DERRICK D ROBERTS

DERRICK D ROBERTS

TAMMY WILLIAMS

JAYNE E NEAL

MARIA M JACOBS

ROSS C BLAND

CHERYL D BOWMAN

SUSAN N BLAND

JACQUELINE F WATSON

JAMES M BRAGG

SHERRY C SIMPSON

ROBERT J DALE

MICHAEL R ONEILL

GERALDINE M HEMPHILL

DARRYL R WILLIAMS

MANESA S EDWARDS

TIMOTHY BUCK

JUAN ESPLUSAS

AMY D RAMIREZ

ANDREA L BLUE

CINDY A LIBBY

ANGELA C STEARN

BILL WILLETT

KEVIN M BAILEY

SHERI R MCPERSON

ENRIQUE E LAFOSSE

JORGE I GONZALEZ

GEORGE R MORRIS

EDWARD MORGAN

DONALD E ANDRESS

CARL L MADISON

PAMELA A ZEISS

EMMA DELPOZO

SHERRY A HOWSE

HERB SILVERMAN

DORIS A LAPPERT

SHEROD M MITCHELL

RICHARD GELSEY

ANDREA O SMITH

KURT C HECKERT JR

MARK S MUNDY

MICHAEL A JONES

STANLEY C DOUGLAS

DARREN J PILAWSKI

ADA RODRIGUEZ

PATRICIA R FITZGERALD

THOMAS H BURGESS

DEBORAH SUMMERALL

MANNY FELIZ

CATHERINE SIMKHOVITCH

DEBRA S KIGHT

JOHN A BITTER

TENERA N DILWORTH

JANET K FREE

JOHANNES E SCHOEN

AMY L MCLAUGHLIN

JACQUELINE R COYLE

RONALD E BALAIS

TERRI M ELLINGSON

FRANZ G HIRSCHMANN

DONNA EDWARDS

BONNIE L SMITH

CHANDRIKA R TORTORELLI

CHRISTOPHER M JACOBCHIK

ARLETHAD CONNER

AUDREY M CLECKER

DIANE E HOLBROOK

TONNETTE C MONROE

NANCY LEIVAS

CASSANDRA SINGLETON

RHONDA J LAWHON

FRANKLIN P KONG

JORGE CASTRO

PAUL R PARAMORE

JAMES W DIXON
RICHARD L WILLIAMS
MELBA M SHOKRAI
PAULA MCCLELLAN
PHYLLIS SHINE
FRITZ L GOODE
CLARK E CROFT
VOCHAE L JOHNSON
DARLENE L BROWN
CHERYL L ROBERTSON
SONJIA REESE
AMY R LEFILS
AMY R LEFILS
CLETIES B MACK
LISA M HARTLE
SCOTT T HARRINGTON
GREGORY J ALGIE
MICHAEL SHAHBAZI
CATHERINE A SHARPE WILSON
MAYRA E MARTINEZ
MARC VERSLEY
JACQUELINE C MCCOY
JOHNNY A PASANEN SR
MIQUEL CARDENTEY SR
JON V GREEN
JIMMY L EMMERS
TERESA A LINTON
DEBRA E VICKERS
TINA DONALD
ANTHONY SANFILIPPO
MICHAEL H CARLETON
TAMMY H AVERY
ALFREDO PERAZA
JOSEPH M LAGENNUSA
ROBERTO ANTON
HUGH R LAFAUVRE
HUGH R LAFAUVRE
CAROL A RANKINE
TIMOTHY S VIERHELLER
JASON G WOOD
RONNIE J STRIBLING
LAZANDZEN D LYAS
DONALD J WIWI
PAULA WHITE HORNE
LOIS P LEWIS
ELIJAH MOODY
FRANCIS R WHITE III

DAVE REEVES
DAVID C DUBINSKY
LATWANDA S MACKEY
ESMERALDA XENOUD
JON C VAN WOERDEN JR
NESTOR ACOSTA
JEFFREY A FREEMAN
AMANDA P GARTEN
STACEY R HIRTH
JOHN TURNER
RICHARD D LOUALLEN JR
STEVEN D KRENTZ
STUART L RASBACH
RONALD J BENNETT
EUGENE E HOMAN JR
TREMAINE BEASLEY
ANGELA L DALTON
BETTY CUKER
NANCY A ROBIDEAU
LESLIE R MALE
JEFFERY L WILLIAMS
DREW A MADDUX
KRISTIE D QUETOT
JASON E DEARTH
GREGORY M LEE
GREGORY M LEE
ARTHUR C SLIMAK
MARK D HESS
GAIL A SIDERS
MICHAEL D CONSTANCE
JERRY W SUTPHIN
JEFFREY R NEWELL
AARON T COLEMAN
WANDA M EIKLEBERRY
ROBERT COFFMAN
JESUS A GARCIA
TONJA R PLEW
DONALD F KAYE
DONALD F KAYE
STEPHEN C TALBOTT
LESA G LOWE
JON M VAN DE MAR
TRACY A JOHNSON
NORMAN M WILLIAMS SR
TERESA SEAL
WARREN T ELZEY
WARREN T ELZEY

WARREN T ELZEY
KELLY L SANTIBANEZ HALL
CHERYL L DOWNOUR
NICHOLAS O JGENTI
ELLEN M TABOR
PATRICIA A COCCARO
CRAIG WILLIS
TERRY BROOKS
JENNIFER A JAMES
JUDY M SANTELL
MARK SCHULER
MARK SCHULER
CYNTHIA D EWING
MICHAEL GALLAGHER
MICHELLE L STEPIC
MEGAN WHEELER
PAMELA SMITH
JENNIFER L DEITCH
JOSHUA A SEYMOUR
JASON G SMITH
JENNIFER R KIVETT
KIMBERLY L DALTON
SHAWN M KISER
THOMAS HOUSE
WILLIAM T BRITT JR
WILLIAM T MAYFIELD
MYER O JONES III
BARBARA POUNCEY
STEPHEN M MORGAN
KATHY L RUTTER
MELANIE A SPICKER
JEFFREY L BYRD
THOMAS E RIDER
WILLIAM H STILES JR
JOLENE M SCOTT
VICKIE S BRUCE
SHAUNDA R HENDRICKS
BADARA FALL
LYNDIA E SANTIAGO
GEORGE H ZUTAUT
DARLENE BROWN ASAD
LEO R MAYNARD
RICHARD D DRUCKEMILLER
ERIC BELFER
AMY K BARGER
TIMOTHY L DEVINE
RAYMOND J SHARPE

TERYNSO EL-AMIN
MARK R SMALLWOOD
JOCELYN WITTE
JASON E FALTISCO
MITCH A HAMIDI
ALFRED M ZANDER
MICHAEL A KLEMENCIC
JENNIFER TROYER
RON B FISHKIND
ANGELA L COAN
JANICE M WILLIAMS
CHARLES E BRYANT
DAVID A ROUAN
TROY D SHEPHERD
JASON J WHITTEN
JASON J WHITTEN
JASON J WHITTEN
FREDDA C TRAMBER
BOBBIE A NEU
JOHN K BOLAM
ANTONIO H PEREZ
CONSTANCE L LEDFORD
MICHAEL STALEY
MARK T FRANKLIN
CORA J SCARBERRY
RUBY S RANDOLPH
PATRICIA L QUARESIMO
ANGELA M TAMANACO
TAMARA D ROBERTS
JOE E TACCHIO
ADAM C FAIR
THOMAS SIMMONS
JEFFREY A CIFRANIC
ANGELA S WOODS
MICHAL F WHITEMAN
STEVEN DEL RIO
CHELSEA N KOCH-ZORTMAN
JENNIFER N LITTLE
AIME D POWERS
BRIDGET R CRAIG
ROBERT W MORSE
CARRIE E NEASE
JOHN ROTHWELL
SCOTT P RANOSTAY
PATRICIA CREIGHTON
LISA ROSS
JOHN CUMMINGS

JOHN CUMMINGS
AIMAN S KHAYO
PHILLIP J CUNNINGHAM
CRAIG A JUSTICE
EDMUND E WELLS
ROBEIRO GONZALEZ
ELIZABETH J VUNORA
RUSCIA N THOMAS-EXFORD
CANDY S TAYLOR
MICHAEL L JACKSON
MALERIE MESSNER
JUDITH A MALTA
MICHELLE A FINK
GEORGE S FOSTER
MATT J NAYLOR
MELODY A HUFFMAN
JILL L SANTORO
CAMEO M DAVIS
ERIN C TABATCHER
JEFF KIGHT
JASON E MERCURIO
MICHAEL G PATRICK
JAMES A CONNELL
BONNIE L GILL
JENNIFER ACHEE
DOUGLAS A FIFER
JANET VAN OSTENBRIDGE
ROBERT T CASHELL
ALAN T CHOI
DAVID A LEVINE
ROBERT I WETKLOW
DARLEEN S HOFFMANN
KELLY A SOLANO
HARLAND G MIKESELL
DOROTHY M LEWIS
DAVID G TROY
ANDREW J GILROY
KENNY B WILLIAMS
FIKRET UZUNDEDE
BETTIE J YOUNG
STEVE KOMINAR
GLORIA L VAN SICKLE
CHARLES MOORE
CHARLES MOORE
DELBERT REMBERT
SETH H LEMOS
RANDY NEWSOME

DIANE L CROW
CHARLA J MANNING
ROBERT D OLIVER
LINDA C GRANGER
GEORGE LAWICKI III
PAMELA J SAMS
PAMELA J SAMS
YOLANDA M RAY
DORA J BRIDGES
DORA J BRIDGES
DORA J BRIDGES
SCOTT R HOY
WILLIAM T JOHNSON
WILLIAM T JOHNSON
ROBERT J DOLLISON
TERRANCE S GIST
BRUCE C FRIESEL
STEVEN P THOMPSON
CORNELIUS J SMITH
MARCIA L MOORE
DREW W BUTTERMORE
ASHLEIGH D JAMES
HELEN J WARD
JAMES S GARDNER JR
JOHN P DWYER
STEVEN B ALTONEN
STEVEN B ALTONEN
BRYCE A ROOKS
SANDRA L WILLIS
KELLI A URBANOWICZ
MICHELLE MURRAY
SAMUEL M WILLIAMS
DEBORAH L CARTER
RISE J WARD
VERONICA R GIBSON
DON DEGLI JR
PHILLIP THOMAS
JANET COOK SMITH
ANNETTE L SMITH
KEITH O MIERS
MICHAEL J ZARZOUR
MICHAEL J ZARZOUR
JOHN C RICHMOND
SHAWN M SKINNER
LAURIE A NOVAK
JEFFREY M VAOLAN
CARL E UNGRU

TIMOTHY ALADE

ROBERT L BAIRD

GARY M HALL

GREGORY R UNTHANK

TAMI J SHANKLE

ROBERT E LOUGH

JEREMY K SNYDER

JEREMY K SNYDER

JOE CONTRERAS

JOHN T JONES

SHELLEY L THOMAS

MATTHEW J SCHIFFMEYER

KEVIN R COON

PAUL BACCHAK

DEBERA J DOUGLAS

DONNA L ELLSWORTH

KIMBERLY S COOK

GREGORY A WEST

GARY J GARZA

HEATHER R SKELDON

MATTHEW H DARRAH

JESSICA G CRICK

WARREN R GREGORY

DAVID J TORRES

LAURA M ROBERTSON

DONALD L BARTON

DONNA L HAINES

MICHELLE D PARSONS

HOLLEE A ABNEY

DEANA J DIDRICK

EARL L PICKERING

GARY L SHEETS

CARROLL R MCALLISTER

JERELINE W DIXON SIMPSON

JEFFREY L HUBER

CHARLES J CARLSON

JASON G KAMIES

RICHARD Z MIDKIFF JR

ERIC J HESTER

MICHAEL J WILSON

JERRY DAVIS

CYNTHIA A BROWN

KARL L FOWLER

ROBERT P HEATH

BENJAMIN A LUKEN

GERALD E BROWN

MICHAEL L PERKINS JR

ANDREY BOGATCHEU
JEFFREY A HAYES
LOIS P LAWRENCE
PAUL J CARROL JR
DENISE D SIRCA
ALLISON MCDANEL
HEIDI ERIN BOGARD
JAMES R CHRISMAN
ROBIN J WOODS
CHERRI A WALKER
JENNIFER D SIABA
BRIAN LANKFORD
REBECCA L KELLY
JULIA MILEY
JULIA MILEY
SONYA R JOHNSON
TROY MINTON
MICHAEL L ASHTON
SHARI BENNETT
MADONNA K SPURGEON
CARL W SWANGO
BARRY J JARNAGIN
DAWN L BEARD
CLIFFORD E ZOLLMAN JR
BETTY J MATHEWS
AARON L DONALDSON
LONNIE G TOWNSEND
EURAY A AYERS-PUCKETT
GREGORY P RODRIGUEZ
MORRIS SMOTT
JOLEEN M PURSLEY
KIRK A HOLEWINSKI
RICHARD V KOSCHIER
NOSHI M MAHMOUD
DEANA L ROBINSON
ROBERT M JAMES
CARMEN L BIEHL
SHAWN A ZOMBIK
SHAWN A ZOMBIK
JAIME L CATANO
JEFFREY A LUHMAN
MICHAEL S KINGERY
SCOTT KLENE
KAITLIN R LUCAS
JENNIFER NICHOLS
ROBERT LEONARD
JULIA M GROVE

STEPHANIE D BRADLEY
MICHAEL L BAILEY
RUSSELL L GLAZE
NICOLE M STAVROS
JENNIFER N COOK
LOYAL W STRANGE II
RONALD A BUCHANAN
ROBERT L KING
DONICA M ARCHIE
MICHAEL W BECKNELL
MICHAEL L COLE
KENNETH H RICE
MICHELLE S MOONEY
RICHARD J LIWOSZ
THERESA L DECKER
JAMES W THOMAS
HEIDI BLESCH
MATTHEW J HECKARD
MICHELLE R MOREHOUSE
RICHARD L VICE
MERINDA E EVANS
JEFF A MERRILL
CURTIS D BENTLEY
LAURIE MATA
ADAM M GREEN
AUBRIE L SANDERS
PHILLIP J RUDD
SUMMER NOBLE
DIANA S HANDLEY
TIMOTHY R HUBBARD
KAREN R DUTTON
STEVE EBERHARD
JOSEPH C WALTERS
DEBORAH J COPLEY
KACHINA ROSE CHILDS
SHANNON M DAVIS-GEORGE
SHAWN E DETWILER
JAMES P RAQUET
VINCENT J BILANCIO
DAVID B MAZUR JR
LYNN N TENG
DENISE L HAINES
MIRANDA J HENDERSHOT
KEVIN P BROM
MC HOWARD JR
ROBERTO Acosta
BRIAN K GADDIE

TIMOTHY M LOVELESS
HEATHER WILSON
DIANA L JACOBY
PAULA BOWMAN
JASON S BLOOMFIELD
JEFFREY J MCADAMS
TIMOTHY B KUNIGONIS
WILLIAM BUENO
MICHAEL B ISENBERG
MARLANA G RUSSO
ADAM W CLARK
DEANNA L STRICKLAND
DENISE C CAPASSO
JOSEPH C DELEONARDIS
ANDREA G SICHER
VICKIE J KIMMEL
HEIDI D VENTURA-KNOX
LENA A VIGNONE
DONEY L MAXEY II
DANIEL S WESNER
EDUARDO PIZANO
FATA MUSTIC
PATRICK MURGACH
KEITH R SALAKAR
KENNETH P HAASE
BRIAN C LAVERENZ
DARREN R HENNINGER
DONNA L KILLINGSWORTH
BRYAN D BAKER
ERICA M MELWAK
CECILIA LABINPUNO
KENNETH A RAWE
MARIBETH KLASEN
JUDITH CERVANTES
DAVID FITZGERALD
BONNIE L YOUNG
EDMUND P BELMONTE
MICHAEL W BARNOSKI
LOVETT A PATILLO
SUSAN M VERSLEY
JOHN C PETERSON
MARISELA SALDANA
ROGER D SCHROEDER
ROGER D SCHROEDER
ROGER D SCHROEDER
MELISSA SAVAGEAU
MELISSA L GAERTE

DANIEL ROHAN
KERRY-ANN I HOLGATE
SYED N TIRMIZI
ELLEN L RUSH
ANDREA M FRANCE
JOSH L HELLER
STACEY L MEYER
ALEXANDRA L FRITZ
JONATHAN L HOUGEN
CYNTHIA J CINQUINA
TONIA M OLIVEIRA
JASSMINE RIDGEWAY
NATALIE E TANKERSLEY
VINCENT LAPLACA
MELANIE E RIZZO
AARON E STEWART
MARIO M PEDRAZA
NATASHA R EANES
GARY L SPIRES
SANDRA D COX
DEBORAH J FOSTER
JONATHAN ABBOTT
HILDA M GHAFOURI
KATHLEEN A LEONARD
AMBER J ALLEN
FELICE C GRANDINETTI
LEIGH A SKONNING
CINDY NAPRAVNIK
KAY E KOCKLER-KEARNEY
KEVIN HUDSON
VIKKI L KNULL
CONNIE E BOCKHORST
TIMOTHY T TATE SR
WYNEE HOLMES
MICHELLE M JENNINGS
TERESA M GODWIN
JIM ZARZA
MERRI L HARRIS
DEBBIE ABNER
KAREN L CAMPION
BENJAMIN F KRANIG
DAVID D ANGEL
JOYCE A MANCOUR
DEVONA C BROWN
MICHAEL E RIDGWAY
JERRY WEAVER
LISA MARIE HINES

SAMANTHA M AGNEW WHITE
DAVID A TULLIS
DAVID A TULLIS
MARTIN J MULLANE
KELLIE N GNIADEK
ALEJANDRO J NOBLE
FRANK D GRISSOM
JERILYN M ROBERTS
DELORES Y LOUIS
CAROLYN R DENK
COURTNEY E LEE
MARY JUSTINA O DURU
KEDNY M VILLAS BOAS
WILLARD E WENCK
CRAIG A PARR
CRAIG A PARR
GIL N NORTE
MICHAEL A FONTANINI
MATTHEW E WELLS
ANGELA M DWORAK
DEITRA A WATSON
AARON M TYSON
LONDEA T YOUNG
ANASTASIA PETRIDIS
WILROSKIN M GUIAB
SOO J BAE
GEORGE KASIOS
ERIC R RIGNEY
CARUCHA ISAACS
BRADLEY B MORALES
MARK S HOPKINS
WILLIAM G HALL
LYNN PITTS
DOYLE K WARNER
ESTHER BARNES
DAVID O BEARD
RHONDA R BRANNAN
LISA C DI FIORI
ANTONIO LEYVA
JILL KOZLOWSKI
SYLVESTER VALLE
DAVID L BROST
MARGO A TOOMEY-LIPINSKI
CHARLES R MACFADGEN
ADRIENNE T GASTON
KELVIN L JOHNSON
DEBORAH A SCHIMANSKI

SHAWNDA K SCOTT
KEEBA R WEBB
DERON BEARDEN
BELINDA RAICES
PAT PANAGAKIS
CINDY L TURK
SCOTT L BELUE
ERICA JOHNSON
JUDITH L JOHNSON
RICHARD O BERGESON
MONICA COLCLASURE
ELMER BUNGAG
JEANNE E MAPES
RONALD S BUCHANAN
KIM MORRISON
JOHN T KAMEDULA
FERNANDO L DUNN
TERRY KRAMM
SAMUEL D JACKSON
CHARLES E ARTERBURN
CHARLES E ARTERBURN
EARL D RHEAMS
ANTHONY D GRIFFIN
DANIELLE M SKAGGS
RENATO G IBAY
SANDY WILLIAMS
WILLIAM L SOLOMON
COLLEEN M BROTHERTON
ONEDA D NERREN
DARYL N DAVIS
REBECCA PATT
PATRICIA MONTGOMERY
CHRISTINE M STUCKENSCHMIDT
CHRISTINE M STUCKENSCHMIDT
CHRISTINE M STUCKENSCHMIDT
TRACY L RABURN
NIA LEARY
TERESA RIVERA
ROBERT W MILLER
MARK A CHARNESKI
FELICIA COLE
CLARK R SUBRT
JOHN-RYAN J KEARNS
FRANCISCO MENDOZA
DANA L MARTIN
RON A GOOD
HECTOR LARA

LARRY E YOUNG

MARIJO SHIELDS

TAWANA H LEE

DAMIEN M JACKSON

LYNDA E MAKI

ALEJANDRO M DE LETRAN

JAMES TRAFFICANTA

ANTON R PERISICH

VERNON J SCHLECHT JR

HELLEN C LIMA

PHAEDRA A ZUCKSWORTH

SHARON COTTON

SYLWIA K NOWAK

CLARENCE W PROVINCE JR

KATHLEEN A LUKE

CEDRICK NICHOLS

DEBORAH COLE

BRANDY L SHARP

MOHAMMAD S MAZHAR

CASSANDRA M JOHNSON

KIMBERLY N UHLER

RICHARD A TERRELL

YESENIA PADILLA POLA

PAUL S AMAGO

CLINTON J CAMPBELL

DIANNE D ALLEN

ANITA R HEINTZ

GARY L MILLER

TERRY L HOWARD

ERIC P RODRIGUEZ

KAREN JORDAN

MICHELLE HALLOM

KARINA N OYARCE

VERONICA F GONZALEZ

CYNTHIA A VAN HAM

MICHAEL S DAY

GLEN D DAWSON

NORMAN P JOHNSON

BRIAN S FORAL

ARLENE J MERRELL

MICHAEL KINSALA

NICOLE L HAVLICEK

DONNA M MAYS

JUDITH LOPEZ

MATTHEW S GLAMS

MAURICE JONES

ANNETTE A WALKER

ANNETTE A WALKER
JEMINAI ADEWUSI
RANDALL D TURLEY
RICHARD GOLBREATH
TAMARA L WILLIAMS
KIM L HOWELL
MARK A KOSTKA
SARAH M DEVINE
EARL D SYKES
LUCIE A KENNEDY
IVAN H VANIA
DANIEL RANDIS
BARBARA J DRAPER
MAUREEN RUSHTON
JANICE JACKSON
CHAZ J GATES
JOHN J PAYNE JR
TAMMY CASTANEDA
TIFFANY M MCBRIDE
ABRAHAM A RAJCEVICH
WILLIAM L EDENBURN
WILLIAM L EDENBURN
BECKY CANTWELL
VALARIE THOMAS
LAUREN E LYONS
RYAN J BROWN
TODD J DIPIERO
JASON J OCKENFELS
DARWIN A PATTON
JAMES T CORIELL
THOMAS M BUTKOVICH
MA.CELESTE S MASANGKAY
MARIA M OVERLAY
MARY JONES
LANA R MATLOCK
KATHLEEN A KORMOS
TRACI D KARDER
GABRIEL J WRIGHT
MELISSA SOSTRE
DONNETA R DUNCAN
ANGELA M MEYER
EURGIE L THOMAS
STARLET EL
JODY PAYNE
GLENN L SCHAMBACH
PEGGY J RAIN
STEPHEN E THOMPSON

LINDA M MISALE
EMMANUEL DELA CRUZ
SANDY P SIPICH
SANDY P SIPICH
AARON P HUTSON SR
LES L FAINTER JR
GEORGE F GILES
ANA M ROMERO
FRED J MEYERS
AYANNA E OTIS
DEBRA BLISK
VERONICA GUJILDE
SERGIO ALVAREZ
ELAINE M MARINO
CLAYTON M CHIONG
DORSEY D SAWICKI
MARCUS A JOHNSON
LYNDA FINO
DAVID KEPLER
TEHAVIS DAVIS
DAVID GAYDOS
VALERIE J PHELPS
MICHELLE L SNIDER
EDWARD MCCOMBS SR
SANDRA M JAMERSON
BRAD SCHOBERT
MARY TURNER
DANIEL A VANA
WILLIAM T LOCKETT
JUSTINA M JEEPPSON
VINCENT SHANKS
SCOTT D MACLEOD
GERRIE S DORN
MYRON B JONES
BRIAN D WADE
SHEILA M HOWARD
JOSEPH L HOST
ROBERT J ST LAURENT II
CORTLAND L MAJOR
MATTHEW E GARNER
LISA A MCCAIN
DEAN WILLIAMS
DENNIS E BRANDON
GRACE ROSS
RONALD FORD
RONALD A DYER
WILLIAM PARRISH

LENIA PARKS
ANN M RANDALL
JUSTIN E FIELDS
DARWIN W JACKSON
ANTOINETTE COX
JULIE STORZBACH
TRISHA L ZAMARRON
DOUGLAS H RANDLETT
JANEL A GRZINCIC
ERIC S BABBITT
MELINDE H BEAUBIEN
MARCIA A PETERSON
KATHLEEN WADE-LACEY
MARCIA P NEWMAN
CHRISTOPHER R HALLIDAY
NATISHA M WRIGHT
JENNIFER J JACKS
ANDREA G BECKWITH
ROBERT J DAFFRON
ELIZABETH JACKSON
AMY M MCKINNEY
DONNA M ZOBEL
TAMARA S DIEMERT
SANDRA WILSON
ADRIENNE REYNOLDS
RONALD D JACOBS
CHARLES R THOMAS II
TAMARA J ROWE
RODNEY H SHAW
KEITH R LEACH
CHAD A MUGRIDGE
ROY A NELSON JR
MARIAN BONANNO
DAWN M BENNETT
TINA M HOUGHTON
BONNIE L GABRIELLI
JASON S CORNELL
PATRICIA Q PARDEE
DONALD G KROGOR
CHRIS FALKNER
RICHARD R WINCHESTER
MARIE E HALE
KRISTEN P VELTMAN
TABITHA L KING
KAREN S BELL
SHEILA SIMPSON
MATTHEW HOOKER

NANCY STUPAK
BETH A MALDONADO
CHRISTAFOUR L MAES
JAMIE L CRAMER
BECKIE KRUGER
CHRISTIAN M VARGO
ALANNA M HARRIS
MARY M LARAWAY
LINDA PLAUMAN
JOAN E WATERSON
PLACIDO LOPEZ JR
DEBRA A SHAFFER
TARA M KOLENIC
LENA M OTT
THOMAS M FERNANDEZ
EMIL NICA
MIKE J RASMUSSON
MIKE J RASMUSSON
DANIEL W KUCHCIAK
TAMARA D MORRIS
CHRISTINA R LAZZANA
KRISTIN B GROOP
EVANGELIA KROTINIS
JENNIFER L HUSTON
LORETTA J BUSHMAN
CARL G ANHMENTER
LON M SLOCUM
DUANE MEADOWS
MARIAH S CEBULA
ERICA L SCHNEIDER
RALPH D CHMIEL
ROBERT L ZAMORA
TAMI R BONARRIGO
TAMARA L SOBOLEWSKI
ANTHONY VELAZQUEZ
JOHN M DANKO
MELANIE WOJTASIK
CORINE A KWIATKOWSKI
LINDSEY M PICCARD
BONNIE B MASTERS
MICHAEL D RODGERS
VIRGINIA M BOYD
CYNTHIA A WILSON
TODD A LIND
JOSEPH M VAN HULLE
DERWIN O HENDRICKSON
LEE E COWANS

HEATHER L MAVETY

JEFFREY J SMARK

SHERILL A DUBOIS WATT

MARCELLA A HUDGINS

CAROLYN ROBINETTE

RITA L HEARD

BECKY S BOURDEAU

STEVE D FICHT

KEITH G VANG

RAYMOND J PELKY

RAYMOND J PELKY

RAYMOND J PELKY

RENEE M BROOKS

PRISCILLA M ALKAIS

JANE K CORBY

DONALD R HORNBERGER

JOANNE CARTER

DAYNA KARNER

DAMON C PLACE

ESMERALDA R FINCH

ANTHONY E SPEARS

SUZANNE M THOMAS

STEPHANIE I CORSI

DEBORAH A PHILLIPS

MAURICE G CANADA

CATHY L CHARLES

DENNIS R BLAIR JR

BRIAN R REAVER

REBECCA H BEAUREGARD

TOBI A SHINGLETON

INGRID E PIERCE-GARRISON

DOUGLAS J COCKBURN

TONYA L WILEY

MICHAEL D HAYWOOD

DE JUAN M TURNER

DAWN M EAGLEN

JON BABCOCK

ROBERT J SATER

CHRISTOPHER L ULICKI

SARGON YOUSIF

DAVID M JENKINS

STEVEN M FORBEAR

TIMOTHY G JOHNSON

TIMOTHY J MORRIS

ERIKA K GENO

RICHARD E MAYHEW

RICHARD E MAYHEW

VIRGINIA F MCCOMBER
PAUL B VARGAS
IAN KRAVITZ
KEVIN L LEE
SHEILA M GABRIEL
EDGARDO JUCO
CLAYTON S HEXTON JR
BETTY J OSMER
SUSAN L KALEN
ROBERT S TALVENSAARI
GREG R CASTELLANI
JASON WEBER
KASIE M PRATT
IDA L THOMPSON
AARON C LARUE
DONALD MESERAULL
MATT A PIERCE
PAMELA A BINGHAM
KIMBERLY LENNOX
ANTHONY NEGRON
DAVID L BUCHHEISTER
JIMMIE T LANDREM
SHERYL J BROWN
JUDI A HETHERINGTON
BRANDI L FORGETTE
WILLIAM H KOCH
LYN A FOSTER
JEFFREY S BARTON
CLYDE FREEMAN
DEBORAH L AMUNDSON
THERESA A JONES
DONALD A MILLER
JENEAN M MATTHEWS
SHEILA E FOWLER
JOHN A SCHROEDER
MICHELLE JARVIS
MARY R MATZ
SCOTT A NIEMANN
CAROL L KOZLOWSKI
CHERYL A SANDER
JAMES M WINTERS
ANDREW J KARKER
WILLIAM C CASPER
EDWARD M WEBER JR
ELIZABETH BOWER
SCOTT F NICHTER
ANDREW G BURBANK

SHERRI R UNDERWOOD
TAMMY S THORSON
DEBRA J KLESPER
DANIEL GULLICKSRUD
ROSEMARIE B CALAS
CARLA J CLEMENS
DEVIN A WESTFAHL
BRUCE J JASEK
PROCOPIO G ORLANDO
LUCAS A KOHL
DANCHAI O THAO
RONALD R REIMANN
AMY S CULPEPPER
YVONNE R SMITH
DONALD P MARPLE
RENEA J BROWN
RENEA J BROWN
DIRK J MLEJNEK
VALERIE I PETERSON
MICHAEL C KURER
KENNETH W OTWASKA
SUSAN J KEUP
DEBRA D ULLRICH
HANNAH M HERNES
HEIDI M HETZEL
JOSEPH R SCHWEBACH
DAWN SCHULDT-BENZ
RICHARD M VANDERBLOEMEN JR
BRADLEY A DEBOER
AIMEE C ETHMANE
DAWN M KNIGHT
ERIC S BLAND
AUNDRIA N JOHNSON
HENRY W RISTIC
NELL C DIONNE
CRAIG L FOGELSTROM
JEFFREY T LESE
DOMINIC M SERAUSKAS
MARK R CHMIELEWSKI
KENNETH D WEISKOPF
JEFFREY A WACHOWSKI
NANCY J BRAAM
THOMAS J CARIGNAN JR
THERESA K ROGARS
RICHARD R DRISCOLL
MICHAEL L MAGNUSON
SCOTT R BERG

SCOTT R BERG
FREDERICA RENNER
NICOLE HUDSON
JAMES H HARGRAVES
DAVID G BERRES
ROGER M DEBAUCHE
CHRISTINA M HOFF
AUDRA L KRUMMEL
PAULA A MURRY
LINDA K RODE
VICTORIA R RIHN
LASONIA A MCGEE
BRIAN J GOHDE
SEAN SEIBERT
ROBERT M HALLORAN
JOHN A BARNCARD
JESSICA C MEINEN
MICHELLE L TOLLEFSON
PAUL LEMANCZYK
JEFFREY A JERDEE
KAREN L SALZER
CLEO P JOHNSON JR
TIMOTHY L PAGEL
TIMOTHY L PAGEL
BRIAN G BETH
TODD GEYSER
TODD GEYSER
MICHAEL L BRONK JR
CHRISTINA A SWEENEY
SEELY U BOMBERG
DAVID JALOOWIEC
ELIZABETH RYAN
JAMES B JESSEN
DAVID C MARKER
JOSH RINEHART
IVY R ARVELO
TRACI A STEDMAN
KIMBERLEY R DEVANE
TAISHA L WEBSTER
TRAVIS S COOK
TRAVIS S COOK
CARRIE K BERGER
DOUGLAS R IVERSON
JASON M MAASKE
JEREMY N SCHOEBERLE
SHEILA M LINDOW OLSON
THOMAS J EJNIK

ANGIE M BARTEL
LAURIE L KRUEGER
ROSS J MAXWELL
JOSEPH M LABELLA
CURTIS L KING JR
SCOTT A HORNER
WAYNE E LASH
DANIEL G BRISKI
ANGELA J GUTHU
KIRTIS J TATRO
SHARON L HANSFORD
JADA L NANCE
GARRY D HILL II
MICHAEL L WHITT
JULIE A WHITE
DAVID C CREASON
BRIAN TROWEL
WILLIAM A MOSS
MELANIE A HAYES
REBECCA S WITT
TIM B GOSSETT
LISA A DAVIES
DEREK A MCCLURE
GERI M HICKS
ALLISON A BROOKS
CHRISTINA M CONREY
SONIA KARTH
MICHAEL W PEDIGO
JEROME A COSTA III
STEVEN R SMITH
ELVIS V MCKENZIE
GERALD W SURGENER
JOHN S CAIN
ERIC T BURGESS
LESLIE D PRATER
FARMER MALONE
STEPHANIE F LEDFORD
MELISSA J MOORE
TREVOR K VIRES
CRYSTAL DUDGEON
NATHAN H KELLER
WANDA L TAYLOR
JOSEPH D LINDSAY
TIM B MATTINGLY
HEATHER M DOSSETT
CATHERINE P KESSINGER
CHRISTINA K ASHLEY

PATRICK R FUTSCHER
JOHANNA C OWENS
MITCHELL J CHARLES
DAVID A HUBBUCH
NADINE E KENNINGTON
TABITHA CHEEK
KELLY MCMILLEN
SARA M ELDER
JANICE G SPICER
MARY FRANCE
JACK N STRONG
JACK N STRONG
LAURICE BERNOTTA
MARY C WOOSLEY
JOSHUA V MARKSBURY
PAMELA A MARTIN
BRITTANY C BOTKIN
JUNE A TINCHER
CHARITY MCCLURE
TRINA HENSLEY
ANGELA LAIACONO
JEFFERY R PIERCE
JOHN M ROLLINS
TRAVIS S KEETON
MOLLY S RABE
DEBORAH L WILLIS
ROBERT R BARMAN
LORA R ELDER
MARY E WALTERS
BARRY HARDESTY
KELLY DYCUS
TONYA S EIDEN
CLARENCE E HUTTON II
ROBERT L BARNES
AMY C KING
JAMES D MEYERS
CHRIS CRIGLER
ALEXANDER J MOORE
IMELDA L WATSON
KATHLEEN A POPHAM
DWAYNE L SUTTON SR
ISABEL C HULSEY LERNER
DONALD B LEATH
ERIC B CROSS
VICTORIA HARRIS
JAMES D HOUSEHOLDER
RONALD L FIELDS

SANDI D ALEXANDER
DARRELL NORRIS
LINDA J BOATWRIGHT
WILLA DEAN KING
DANA D PETERSON
KRISTEN SCRAGGS
JASON P BUTLER
NIKKIA R BROWN
LOUIS ANN MCQUIRE
GREGORY L WHALEY
ROGER S MCGILL
NICOLE Y BUCHANAN
NICOLE Y BUCHANAN
JASON T CLEMENTS
CORRY SASSER
LESKEISTA PERRY
LIESL SCHNELLER
VIC L PITCHFORD
MARY L EDWARDS
TRACY M PIERCE
ERICA N HALL
MICHAEL F MARTIN
ELLIOTT R BILLINGS
JOHN B YENNAH
PATRICIA A DUNSHA
SANDRA F ODELL
KAREN D SMITH
LORRAINE K SENN
BRANDY CRUMLEY
CARMAN S MARSHALL
YARCHEKA Y BURNS
VIRGINIA R GIBSON
MICHAEL W HALL
CICELY COX
GLORIA C HOWE
BRYON E BONNER
TOWANDA L SHORT
TINA A GRIGGS
ROBERT B HARRISON
MARTIN FRENCH
CARRIE L KIME
SONGRETA CARPENTER
HENRY C STEWART JR
CONNIE R MCMURRY
JERRY L SHORT
KRISTI R AVERY
MARVIN R TREW

MARCIA E SMITTY

NORMAN E WILMOTH

SANDY D LAFEVERS

JEANEE W BAIRD

KENNETH R AMBROSE

TRACIE EDENS

ALFRED E GRAVES

CINDY M GASPARD

CHANCE L GIBSON

ELIZABETH LESLIE

DEXTER L WATKINS

QUINITA A HODGES

DAVID B STONE

RENATO L DOMINGO JR

PAMELA M PIKE

CHRISTOPHER S ROSS

JIMMY D JOHNSON

RONDA R HAIRL

JUDY N THOMPSON

JAMES D LANGFORD

BROOKE M DANIELS

JOHN P WAITS

MARTY L PARKER

TRAVIS S MITCHELL

CHRISTOPHER R HUDSON

MARYE E BANDARI

DEBORAH A FORD

HOWARD CHRISTIAN

CONNIE J HATCHER

CONNIE J HATCHER

MARTINA D PEREZ MARIANI

GLORIA J NELSON

ARTHUR G WILSON

HUMBERTO R GIL

NIAMAH N SEALES

JOE E ROGERS JR

STEVEN J DRIVER

ANTOINE D EDWARDS

HARRY R WOOTEN

MELL B POWELL

DERENDA MORRISSETTE

SCOTICIA KING

MONTREA E WEBB

BLAKEY L KNAPP MORVEE

BRIAN S KIRKLAND

ANTHONY MILLER

SHANEE K DUCKER

CHRISTOPHER WETMORE
STEVEN R HOLLINGSWORTH
TRAVIS W ROBERSON
SOMER M BATTLES
ROBBIE GARNER
CYNTHIA J WILLIAMS
CYNTHIA J WILLIAMS
EMMA L PARNELL
AMANDA A GORDON
RICKEY J PETTAWAY
ERNESTINE HUTTON
RHONDA Y CAMEL
LATONYIA L FOSTER
HEATHER L MITCHELL
DEJUAN A GREEN
GWENDOLYN JENKINS
MARIA M SHAW
CHRISTOPHER E SAMPSON
CHRISTOPHER ANTOINE
ANTIONETTE D PETERSON
RUDLOPH GRISWOLD
CHARLOTTE GARRETT
CONSTANCE T CONSTANTINE
DANIELLE M SELF
TOMMY F KIRK
DONALD MCDUFFIE
HULEY B HOLLINGSWORTH
AUDREYSUE S GRIFFIN LITTLETO
KENNETH B KIRKSEY
CHAMOUS D LOWLERY
RANDOLPH E COOK
JENNIFER D HAYNES
FITCHGERALD WYNN SR
ARMENDY L RODEN
ALICIA B OGLESBY
PHALANDER L OWENS II
SANDRA K VESS
JACKIE L VINSON
STYRON A TRAYLOR
KAREN ANTHONY
KAREN ANTHONY
TRACY TRIPLETT
SUE F HOLLEY
SUE F HOLLEY
STEPHAINE D NELMS
PHILLIP D LEACH
ROXANNE WAITES

JASON D BRISCOE
DANNY A HUGHES
DANNY A HUGHES
NANCY ELDER
MICHAEL D ROGERS
PAMELA J FULLER
GARY W HARVELL JR
ERICA N PALMER
JEREMY B BLANTON
SEAN G HOLMES
DREW S SCHENCK
KRYSTIA D GAFFNEY JR
GABRIEL B GREEN
LEWIS W SKAGGS
CHRISTOPHER PATTERSON
JACK H COOPER
JOHN M ROBERTSON
AUDRA L MULLINS
JENNIFER C PALACIOS
COURTNEY S KIMMEL
WILLIAM T THORNHILL
WILLIAM K SCHUTZMANN
TRENTISS D MITCHELL
CARL A SAULSBERRY
CLARENCE WILLIAMS
PAULA C MEDLEY
LAWRENCE M GRIFFIN
TAJUNIA D ORANGE
RICK J HICKMAN
KENNETH C BURROW
BRYAN D FIELDS
CARL D GATEWOOD
REX A VANNATTER
REBECKAH A ARNOLD
JOSHUA R HEIGLE
MARISSA B ROBERTS
TONI L TRAVIS
CARROL B HERRING
STEPHEN A PHILLIPS
BRIAN R ELMS
JENNIFER S WEST
NOAH G ROLDAN
MARTHA M BRIDGER
NANCY ALBERSON
NANCY ALBERSON
CHLORA L PLATT
RICK D DOBBS

CYNDI SWEARINGEN
CHRISTOPHER M COMBS
JUSTIN MCDADE
BETTY J STEPHENS
DENNIS K JESTER
CAPRARO B MOSBY
JUDI A GLOVER
WILLIS J LASTER
KAREL N ORTEGA
JOHNATHAN D MUNCY
LARRY C BUSHONG
JEREMIAH S BURR
JERRY M CORLEY
VIRGINIA A WALKER
MARK E VANGORDER
KATRINA Y JONES
THOMAS A NORTH
QUINTON M WOODARD
TARIA A TIPPINS
BRANDON L DOBBS
ERIC L DUNIVAN
CHRISTOPHER CAMPBELL
NICHOLAS J PETTEY
TANYA L DOMINO
OSCAR FIALLO
AMY V SAYERS
KEVIN B STEWART
JOSEPH J BURRELL
CHARLENE A RAYERS
ROBERT K WADLEY
GIGI M CADIEUX LYON
FREDERICK R BROCK
MONTREAL D MATTHEWS
JACQUEL M GOUSE DEAS
REBECCA J JASTER
DAVID A WIGGINS
ELAINE C WILLIAMS
KIRK A WASHINGTON
TERESA A WATTS
TERESA A WATTS
DONALD L NEAL
DENNIS OCON
THERESA K BARRICK
MARCUS A DAWKINS
DEBRA A ORTIZ
CHASTY D CASE
TROY W GRAHAM

BRANDON W SANDERS
CHARLES B BERTRAND
JAMES B STORY
TIFFANY Y OVERTON
RUBY L BROWN
DELBERT O DEWITTY
JOSIAH HAIR
DAWN N APPERSON
FILIMON T PASCALAU
JOHN C HESTAND
MELVIN E BILLINGSLEY JR
KELLI R FLEMINGS
JULIA D CARTER
CLAUDIA K GREEN
TRAVIS L BROWN
JASON C MAPP
CASSIE L ECCARD
ROBBIE J DUNCAN
MORTEZA HOOSHIAR
STEVEN L DUCKETT
CARMEN L CRANE
MATTHEW R DUNCAN
RITA M CRAMPTON
PHILLIP W TAYLOR
ERIN C HARRISON
LORI S BRYANT
NICOLE R WARREN
ANNA L JONES
FRIDAY ODODO
ELSIE REYES
RICHARD BLACKWELL
MANDY L BRESHEARS
ZEESHAN A SHAIKH
LINDA EAST
CYNTHIA J PERKINS
MELISSA N MARSH
ROSE MARIE C NORMAN
ROMESH MOODALEY
JAMES B WYLIE
BRADLEY S BECKTOL
TRACEE M CLEMONS
GINA L GWINN
JOHN P BENSLEY
JASON L GILLHAM
DAVID V SYMM JR
JENNY D NEIFERT
HOWARD B LO

AMBER GALLARDO
TRACY A WELKER
THOMAS P BAKER
KELVIN SHACKELFORD
MARCIE K BROAD
LAPORCHTIA C FOSTER
WAREE TURNER
SONIA R DELEON
MELISSA WILSON
NANCY HUTCHINSON
TONYA K JOHNSON
ARIAN L HENDERS
ROMAN FLORIANOWICZ
ERVIN LIMMER
LEE GOEBELT
GEORGE FLORES
FRANCISCO MATA
CLAUDINE WOODS
LETICIA DE MESA
CHESTER L BRANCH
CARMIN MOLINA
JULIA K MCHARGUE
CLAUD W CHESNEY
DEREK E GRIFFIN
SEAR J RANGEL
PAUL E JOHNSON
SHARON C PORTER MCTIGHE
LOUIS M HERNANDEZ
DAVID A CAZALAS
ROBERT M WADLEIGH
RICHARD W FRANKLIN
FREDRIC P MARTIN
VERONICA D TERRY
ANDORREA L BOGEN
JOSEPH D MARLOW
VANESSA M MORENO
GWENDOLYN O AUSTIN
PETRU BRANC
SAMSON E OMOREGIE
JENNIFER K FLATT
LESLIE P MITCHELL
BRANDI ARROYO
SARAH J GOMEL
DARYL JONES
JUANITA L ELIZARDO
MARTHA E WHITAKER
JORGE L SOSA

JOLIE DIEPENHORSTDAVIS
MELANIE L ROYAL
JENNIFER M STILES
AMBER L ZINCK
RONALD M COUEY
PEGGY A PAYNE
ROBERT L MCKIZZIE SR
SUZANNE M MARTIN
CHRISTOPHER A RENER
JAMIE M STUTE
YOLANDA L WHITFIELD JR
MICHELLE R OLSON
REBECCA A PALMER
THOMAS F RINN
THOMAS F RINN
JUSTINE M WELF
TODD J MATTHIES
MICHELE M HORWATH
JEREMY J MAHER
DEBBIE A ERMIRIO
KYLE A STUEVE
KYLE A STUEVE
BRANKO STEVANOVIC
ROBYN L GAARD
GAYLE J HILLARD
WILLIAM V GILBERT
CASSIE E VISSER
DORRIS EAGLIN
KATHERINE T LAURSEN
HUNTER B WAY
SOPHIA CHRISTIAN
VICTORIA A KUEHN-LARSON
LORI K MEARES
GARY L HOLST
HARRY O HILDRETH
RICHARD J SHUEY
RICHARD J THEISEN
THOMAS A PETERSON
JODI K PELTER
STACEY L VOSS
TIMOTHY F BOLTON
DARREN W PRICE
SHAUN D FISHER
JOHN M MILLER
KEELY J HELGESON
ELIJAH R BIGGS
DANIEL J CORRIGAN

MICHELLE R PETERSON
MARSHA K ZAMORA
DAVID A CAMPBELL
DAVID A CAMPBELL
DAVID J HUIRAS
JEFF J WAMSLEY
TRACY L NELSON-BUNGERT
TRAVIS L MARTENS
TRAVIS L MARTENS
SHAWN T MURPHY
TOMMY L HEATH
NANCY BASSETT
ZAK LONGSTROM
DUANE E HOLKER
JOHN R HEDLUND
SARAH M FISHER
TODD E SCHMIDT
TODD E SCHMIDT
SHERYL J ZENTGRAF
MEGHAN C POFERL
JENNIFER URBERG
PATRICIA K LANGERMAN
PATRICIA K LANGERMAN
PATRICIA K LANGERMAN
GENE HESSE
MICHELLE M OLSON
CURTIS J FRISTED
CHARLES BERG
TROY M ROLLINGS
ROLANDA L DELAMARTINEZ
KRISTA J WOLKERSTORFER
ANDREW BREHENY
ALLIE A DAVIS
SHEILA LESNIAK
JEFF ENRIGHT
SHARI D HALLSTROM
MICHAEL J BLOCK
KRISTY SCHAUER
PAUL FONTECCHIO
MATTHEW E WELLS
MARY J RAUCHWARTER
JOEL R ELLIS
JASON C PAETZNICK
JUDITH M ROBINSON
SCOTT BOLSTER
SCOTT BOLSTER
KEVIN P WALLIN

JAMIE B HAAGENSEN

PAULA K HEUER

JOHN T PIETRZAK

GREGG F FIORENTINO

PAUL BOLEN

PAUL BOLEN

DOUGLAS VOSS

JONOTHAN T AVERY

RONDA J MOYA

RONALD WARD

DEAN A GUALAZZI

MARY WATT

MARVIN D PARENT

JEFF CERNEY

MATT W BURK

EMILY D LEWIS

SCOTT R ENGLAND

JEANA L TIMMONS

MICHAEL W KELLY

SARAH GALLOWAY

ROGER A RUGGIERI

PHILIP A ZERBE

WILMER A O'TOOL

JOSEPH M MANLEY

JAMIE L VICKER

RICHARD E PFEILER

REBEKA A LOPEZ

MARY E SMITH

BRADLY J BEEDING

AMY S UTTERBACK

DANIEL J SIEPMAN

PATRICIA A ACKELSON

MICHAEL A WILLIAMS

DANIEL L EDMISTON

SYBIL M HICKIE

KENNETH MERRITT

KEVIN D ANDERSON

JERRY MCHARGUE

LEAKOL L GARDNER

ALEX J KROMMINGA

ALEX J KROMMINGA

ALEX J KROMMINGA

JOSEPH A SCHARES

DARRA D MANUEL

JOHN S SOLTAU

TERRY N BELL

SHARRON ALLEN

LINDA M BUECHTER
PHILIP J HOWK
MAURICE E WRIGHT SR
CHRISTINA L HEAVISIDE
CHRISTINA L HEAVISIDE
JOHN A YORK
TIMOTHY W BROWN
LAURA A HUFFMAN
SABRINA M WUOLLET
RANDALL E MIDDLETON
CHELLSIE J COBLE
JESSIE TYRA
SHEILA A LEWIS
DENNIS WALKER
SONJA L HARRIS
RHONDA HERNANDEZ
MARGARET E WELLS
MICHAEL W CROSS
THOMAS S DEMOS
CHRISTINA M SCHMUTZ
MARK J COMER
MATTHEW D BREWINGTON
DOMINICK P GRIMES
LARRY PINION
SEOLA SHEPPARD
JOHN E HARRIS
FRED R SCHROEDER
LAURA K CARRON
AMY S JONES
TALEKA I PERRY
SARAH L NEWMAN
KIERSTEN N LESLIE
VICKY L MORGAN
JEANNE M MCALLISTER
MICHELLE J THORNTON
MELVIN F TEAL
JAMES R SCHEKORRA
JOHN E HOTCHKISS
MICHAEL J AKERS
KIMBERLY A RIVERA
ILISHA A WATSON
DANIEL D BORLAND
CYNTHIA D RUDY
ANGEL M ROBERTS
JEFFREY M LAYTON
JASON E SIKES
HELEN MORGAN

ROBERT A KOPPEL
KENNETH DUNN
NEAL E BURTON
SCOTT BENSON
DAWN N GOODMAN
JAMES E HAWKINS
SARAH E SHUFFIT
DONNA J ARNETT
KAMELA E ROBINSON
TIFFANY M GENTRY
STANLEY K EUDY
DARLENE F PARMITER
KENNETH T WILLIAMS
CINDY D MELTON
ERIC J KOHM
DAVID R CASSIDY
WILIAM R KENDRICK
SHAWN BARNDT
TERRI A PRESTON
PAUL G RENAUD
PAUL G RENAUD
LOUIS N MAINIERI JR
BENEA L NORTON
JOHN D PASKE
SUEANN G ERB
THERESE A DOMBROWSKI
CHRISTY Y BONDURANT
THOMAS A TRAPP
STEVEN L STARK
ANDREW S RAISCH
DEBORAH J JULIAN
PAUL R GRIFFIN JR
MICHAEL T SHIVERDECKER
ROBERT J SKAGGS
KEVIN W ESKEW
JEFF LEMLEY
PAMELA S MALDONADO
DONALD E SPENCER
JASON A SIEGEL
MARCUS L HENDRICKS
CHERYL A BILLMAN
LINDA N WITHROW
DYLAN B CARTER
JEREMY L SISSEL
SCOTT J EDWARDS
WANDA L TINNEY
MICHAEL P ELBS

ROBERT E MURPHY III
ROBERT E MURPHY III
CANDEE L HAMM
TIFFANY D MOON
JOYCE L JACKSON
CAROL D MACEY
DEBBIE K KING
WENDY L LANDES
JOSEPH J KEETHLER
CHRISTOPHER L SHANNON
DANA M SCHMELZLE
DAVID M LOPERANO
REBECCA A MANKIN
BRADLEY O BALDWIN
MILTON L SIEGENTHALER
ALEXANDER B GRIFFITH
DICKEY E DIXON
DIANNE V RYAN
TIMOTHY K ANDERSON
LESLIE D BOST
MICHELE CONDON
TIMOTHY MORRIS
SALLIE M CHANCELLOR
TIMOTHY OWENS
CLELL E HUFF
BOB FOBIAN
CARA E ZUMWALT
JENNIFER A BROSCH
JENNIFER A BROSCH
DANIEL J RUPRECHT
ERIK A JANECZKO
ANGELA C NORTON-ROBINSON
SAMANTHA J FORREST
DARREL R STOGSDILL
WANDA L BAKER
CHRISTINA L CALDWELL
MICHELLE R TURNER
MARK F SULLIVAN
TAWNYA M BLANCETT
PETER J WEBER
SHANNON L SCHAUER
SHANNON L SCHAUER
CONNIE J THOMSON
MELISSA A JONES
DEE ANN L FOSTER
TANQUIL M GRAVES
RICHARD L PEREZ

PRIYESH A AMIN
JERRY A BRUSE
DAVID GRATZ
KYM FEAR
MICHAEL S TESCH
ROSELYN D MOFFITT
KENNETH J WOODARD
MICHAEL WELLS
TIMOTHY D TIMBERMAN
JONI M DUIS
DWAINE L WEISS
JASENA MCCLENDON
MINDI KOWALSKI
CHRISTINE E LYONS
LASSEY O AGBODJAN
LILLIAN DAWSON
CONNIE S UHLENBROCK
CHARLENE K PETERSON
RON A URBACH
RON A URBACH
SHARON HAMILTON
STUART FREESE
ALLAN STARKEY
VICTORIA G HERRERA
JAMES E ALLEN
WILLIAM M TOBIN
CATHY DAVIES
TASHA L THOMAS
CHRISTOPHER P KELLER
JOHN P SEMPEK
KYONG ROUSSEAU
MARTHA A GALVAN
KEVIN J HALPENNY
RANDY L HANSON
CYNTHY M RODRIGUEZ
EVERETT W BROTT
KEVIN T SCHRADER
CURTIS HERREN
KENNON G HEARD
CRAIG S BELLEW
PATRICK J MEAD
MICHAEL SPARKS
SEAN M BRYSON
ANDREW T YUENGEL
ANN D NOVELLI
ROBERT ARAND
CATINA BROWN

TERRY H COX JR
KENNETH P FARRINGTON
LANORA E PILKINGTON
TOMMY L COOPER
DAVID D MARSHALL
MANDY L BECK
LARRY E WILLIAMS
AIMEE N MCCARTER
ARON TAYLOR
BRIAN K HIRTH
JANELLE M CRIPPS
JANELLE M CRIPPS
JEREMY L WETZEL
TONYA CONNER
KELLIE C MUSE
ELVIR IMEROV
NANCIE PAGE
JOYCE J GOODALL
MARK A SKUBAN
KEVIN M FRITZ
MARY A JORDAN
DOUGLAS K HUSCHER
SALATHIEL ROACH
SHERI A KASPER
DAVID M CLAAS
ABI D CARRAWAY
KATHRYN F WINTERS
DAVID L WINNEY
RON WEST
RON WEST
WENDY S CARTMILL
BENJAMIN E EMMITT JESSE
KYLE E LOPEZ
BRIAN P MCKAY
ARCIE M PANTENIO
JENNIFER M BARBERY
ANDREW A FOSTER
CHASE E WOOD
DAVID L FRY
ASHLEIGH R OAKLEAF
BRENT L ALLEN
MARK E DAVIS
WANDA M COOPER
PAMELA S COMPTON
JOYCE L VANCE
TROY M ICENHOUR
ELIZABETH C BROWNING

TIMOTHY CARNEY
EL DEANNE L DORE
SEAN CRONAN
SEAN CRONAN
JOEL A LINDGREN
RONALD G SHORTRIDGE
CARL SCHENKENBERGER
TOMI S MCNESS
IVY D REEVES BAKER
DON GILBERTSON
MARY E WILHELMS
COLLIN R MURPHY
TERI E MATTHEWS
WILLIAM E RINGER
MICHAEL A BELL
JEANNETTE E GRAHAM
DANIEL N BRADSHAW
NANCY D RILEY
STEPHANIE L FOX
BRAD A PERKINS
DON R JENSEN
CRISTINA JIMENEZ
MARLO DICOU GIFFORD
TODD W SWAIN
ROBERT W NELSON
ASHLEY C LEDBETTER
SERON R DILLARD
MATTHEW S FRANCIS
DAVID C OSORIO
LAURA S VEST
SIDNEY S CARLSON
SCOTT D FREEMAN
WILLIAM S SALEEN
DEEANNA L WINDYKA
CHRISTOPHER LEE
LINDA J ANDERSON
IRMA W SHARIMAR
NEIL A CALDERWOOD
TROY D MIKESELL
REBEKAH L RODRIGUEZ
VINCENT V ROBERTS
ANTHONY J LEONARDO
JOE S NEEMANN JR
BROOKE R BARTLETT
ASHLEE JENSEN
CARL A SUMMERS
CARL A SUMMERS

CONNIE L JOHNSON
WILLIAM H NISELY
JOSHUA S LUTTMER
KEVIN P HUMPHREY
SCOTT B SCHOOLEY
ELIZABETH MARQUEZ GOMES
CHERYL L JONES
WILLIE R ELLIS
ALBERT A VALDEZ
GALEN D ULRICH
DIANE F SWAN
LYNN L BOSS
TRACI M WIEMAN
CHAVON J GATEWOOD
JORDAN MCNALLY
FERMIN L LUJAN
JOHN C ELLIS
CHRIS A NEWTON
RAFAEL S OROSCO
DAVID A PELLEGRINO
TAMMY KANESKY
TROY J GALLEGOS
WILLIAM J WILCOX
TANYA L WHITTAKER
BRENDA B JARAMILLO
MONETTE M METZENER
MONETTE M METZENER
CATHY A SCOTT
DAVID E GORDY
CHAD S KIMBALL
JEFFREY S GREENE
EDWARD ARCHULETA
RICKY CASTANEDA
ARLENE MORALEZ
LAWRANCE T STEWART
AUTUMN A LUCKEY
ANNE C WHIPPLE
PAULA E MCGINTY
TERESA R BRIOR
JAMES L TOPKOFF JR
JEREMY W CLEVELAND
DAWN M WOLKOW
DAWN L SOPER
JOSEPH P LOPEZ JR
WILLIAM L MADEWELL
MARTA J SMITH
ANDREW M O HARROW

DUSTON L PICKLE
RACHEL R GIERE
PAUL J SMITH
JENNIFER L MARTINEZ
JENNIFER L MARTINEZ
JASON P ANDREWS
JASON P ANDREWS
MATTHEW P GOEDEN
PATRICK J ASHURA
PATRICK J ASHURA
AMIE C MCATEER
ROCKY L RAMSEY
MARGIE A ASHURA
KELLY B RINNANDER
KELLY B RINNANDER
KELLY B RINNANDER
CHRISTOPHER P ENSLEY
JAMIE L MARTIN-KNOX
DON W PERDEW
KEITH R MERCER
JOHN E ANDERSON
RICHARD L ALBERT
JOHN R HOFF JR
JOHN R HOFF JR
ALICIA D GARCIA
JAMES L DELISA
MICHAEL A BATTS
TAMMY L DANIELS
KAWAAN A HALL
BRIAN S PATTERSON
ALAN W MILLER
RITA MANAUGH
ELIZABETH A MOWERS
CARL CF C BROWN
BERLIE L HALE III
JOSEPH A BANKS
JESUS SALAZAR
DAVID G PELLOW
SHIRIN K BAHARMAST
SHIRIN K BAHARMAST
ANTHONY J GARCIA
DAVID M HAGAN
CARYN G BALDERSON-BOWMAN
VIRGINIA S LUGO
MATTHEW D NEWBILL
TROY J HANKS
CHRISTA A CROW

KYLE A STONE
RITA E WHITE
DIANE M JOHANNSEN
SHARI L ABEYTA
CHARLES K CADY
DORNE S INMAN-WEBSTER
JOHN R GOMEZ
JON R BING
JODI L MCIVER
SUZANNE K LUNDY
SUZANNE K LUNDY
MICHAEL C HAGAN
SHANNON R LUCKINBILL
SARA A BINNINGS
CHRISTINE M MIMS
OLIVIA A MARTINEZ
PAULA C JACKSON
TROY A BURCH
RENEE L SHARP
TACIE M HAWKINS
RALPH D GIEM
MICHAEL S RAUGUST
HOWARD A WILSON
JAMIE L GARDELL
KAREN M HESTER
T K STROH
JONIE M DRAKE
STEPHEN P BERGER
WADE A MARTIN
JACQUELINE DENBLEYKER
JANEAN D JEFFRIES
SEVERO FLORES JR
JEREMY L BOOKER
DANN J KOWALSKI
LUIS M TORRES
LUIS M TORRES
DANIEL S BUSTAMANTES
BENNY MARTINEZ
MELISSA K MILLS
VICKI L MACLEAN
PAMELA Y SWANIGAN
JAMES L WILKERSON
NYREE K AMEDEE
JANA M HOWER
EFFIE O ROSENBERGER
JASON A PARKER
LISA M ROBINSON

ERIC FOX
JERRY SIMPSON
KATHLEEN A MOONEYHAM
CHARLES R MCPHERSON
DANIEL R NELSON
JOHN R ORNELAS
KIMBERLY A CHAPMAN
GEORGE CURRAN
DALTON R KINDIG
TIMOTHY P SCHMITT
LOREN D EIB
TAKYSA D RINGOLD
CLARA T PEEK
ROBERT H JAROSI
TERI J MCCUSKER
STANA L OCONNOR
RANDOLPH I PINNER
CHARLES HICKS
ERIK G PETERSON
DELILAH B ARMENDARIZ
TOM D MARSHALL
WILLIAM RIERA
CHARLES B DOCKERY III
CASEY CLAWSON
ROBIN KENNEDY
ANNE M MOGEL
ANNE M MOGEL
BRUCE E ATKINSON
KELLY D SMITH
VERNE MARLER
JEFFREY V PENROD
KAY L TALERICO
MARCOS LOPEZ
KIRK HUMPHREYS
DAVID J DRAPER
DEBRA M NOURSE
TERRY SMITH
JACOB J DOW
LYNDA G SMITH
JERI A BRADSHAW
KENNETH A LAWSON
LOGAN D HUBBARD
BRANNEN L EVANS
BRAD A STODDARD
STACHA A MANCHULENKO
MARTHA E TOLMAN
ALICIA E BEGENT

TOM A CARR

CELESTE H JENSEN

TAMMY S SMITH

BRIAN B MCGILL

ROBERT R BREAULT

KRISTI R MONTGOMERY

THOMAS D WIDDISON

CARLA A MARCOU

HOLLY SPACKMAN

KADE J MCRAE

DIANE N MAYBERRY

ROBERT BEFFORT

REBECCA M ARCHULETA

AUSTIN D MARTINEAU

TONYA BUSKER

CONNIE S HENDRICKS

SANFORD GRANBERRY

ADAM C FASSLER

THOMAS R BRIGHT

RICHARD BURROWS

JAMES C JAMISON

MARK SHAWN BLUNCK

JOSHUA B HOOD

KURTIS E ALLRED

JESSICA M LEONARD SNELL

CAMILLE O KENWORTHY

RODNEY C PETERSON

MARCY JOHNSON

FLOYD D BEHRMAN

SHAWN C JACOBS

JEFFREY T CURTIS

DONALD H STOTT

BERGUNDY LOWE

LUCUS TWITCHELL

JASON A BOREN

JUSTIN MULLEN

MELISSA A KELSEY

MICHAEL A WALLACE

JOSEPH B VENUTI

JOSEPH B VENUTI

CARL J WHEELER

SCOTT EVANS

JAIME M LAW

DANIEL S RICHARDSON

JERAMIE HUMPHRIES

MICHELLE MERINO

MISHCA N EUBANKS

RUSSELL TEBBS
CLINT H ASHTON
GUY W KRISFALUSI
DAVID J DOOLEY
BRENDA K DOOLEY
ANDRU W REID
ELIZABETH K DURAN
MICHAEL S KISHPAUGH
SIN J LEUNG
JUSTIN D MORLAND
JACQUES K COMMODORE
JACQUES K COMMODORE
STEVEN J JEROME
GUAYDALIRA OCHOA
DONALD R HICKEY
JUSTIN HARRISON
STEPHANIE L HOLBERT
BRANDON K PETTY
MCCALL HANCOCK
NADINE TATE JACKSON
JAYMIE L HARDY
DANIELLE E BAKER
JODY L HOLT
LINO J FORNASIR
CHERYL A NATAREN
CLATESSA D PARKER
NORIE S RUEDA
JOHN T EVAL
DENISE R MCIVER
DUSTIN M IACOBAZZI RIECAN
BIANCA L DAILY
LINDA S STESALOVICH
BRIAN K LARSON
KATHRYN L DAIGNEAULT
KIRSTEN E MACPHERSON
R BLAIR VAN SANT JR
THOMAS W BROWN
AUSTIN A CREEL
CHRISTINE D ADAMS
CHRISTINE D ADAMS
DIANA R LARSON
THERESA ESKRIDGE
JOHN S BOOTH
JOHN S BOOTH
JOHN S BOOTH
DANIELLE H EGGERT
MARKLOUIS A ABELLANA

MELISSA K PARKER
SCOTT B BRITTON
BRAEDIN GALAVIZ-TOLLIVER
SHANNON D KOEPP
ALFREDO LEYVA
DENNIS M RUDOLPH
ELLWOOD B HOWARD
TRINA M EDMONDS
JANICE R GARDNER
SHANE REYES
JERELD D SCHMIDT
OBAIDULLAH MOHAMMADI
GREG A MCFARLAND
ROBERT C MCCURDY
NONA C OVERSTREET
ANDERSON RANDY
KENT D SLATER
DOUGLAS L MALLORY
SHERRY L RAY
ROLANDO JUANEZA
RONDII M LYNBERG
KENNETH CAMPBELL
OSIAS R CAOAGDAN
RACHEL A IACOBAZZI
KRISS A SJOTHUN
JENA L CAMPBELL-BLAND
LANE BOESPFLUG
CYNTHIA M MORGAN
CHRISTOPHER E ROLFES
TRAVIS W BANNON
WAYNE LAUFER
HILDEGARD M LIEWALD
WILLIAM J BIRD
CAROL BUDROW
WESLEY D SPOONEMORE
JULIE A GANAS
CHRISTOPHER R JONES
BRIAN G JUNT
CINDY L CROOK
NICHOLAS J MARTINEZ
ANGELITTA S FERNANDEZ-BAKER
MARCIA J MCKELVY
BONNIE L ST JOHN
ELLIOT L MAY
KATE E CRAWFORD SMITH
KATE E CRAWFORD SMITH
PHILIP T CAMPBELL

DAVID B ELLIOTT
ANGELA K DERUYTER
MARSHALL FREDERICKSON
JERAME J BROWN
JAMEELAH N RANSHANID
PHITHSAMAY VANG
MARC E THOMPSON
TIGH M BILLINGS
KATRINA K BELVEAL
JOYCE MILLER
JOYCE MILLER
LINDA D JOHNSON
RICARDO MONTOYA
JESSICA R CARTER
PAM JONES
HUGO LLAMAS
BRUCE D KYLE
GERALD A OLSEN
GERALD A OLSEN
LYNN A BORUM
JONATHAN K MOON
SHANNON L SCHWARZ
KELLY J PIXLEY
MICHELE C HALL
SHARON WINEGAR
DANIELLE J MILLER
SUSAN M GREWE
JENNIFER I WILLIAMSON
RAFAEL PINON
KATHLEEN J DANIEL
SANDRA J FONTANA
JACK G WELTON
STACEY L SCHILPEROORT
ANDREA WILLIAMS
AMBER M ENGEL
SHELLY R CASTANEDA
NICHOLAS C AMORIN
DIEGO ELIZALDE
DANIEL A ADAMS
MIKE R BARBER
ERIK C HOLCOMB
ANGELA M MATTHEY
KIMBERLY A WIYNINGER
SARAH L WOODARD
PHILLIP D GARRETT
NANCY DAVENPORT
STACI L PEZQUEDA

EDWIN L KERN
LOY C MILAM
KEVIN L THOMPSON
DIANNA M PARTIPILO
BRIGITTE L AMSBERRY
CORBY L JONES
STACEY D THOMPSON
DENA M MONKS
FRANCISCO MACHUCA
RAMONA K LEMIRE
STELLA L MCKUNE
LORIE A BEVERLY
SHANE H GRIFFITHS
SIERRA D AYRES
DAVID V WHITLOCK
SHAWN M MAKIN
KENNETH D WARD
LEAH Y VEGA
STEVEN M JOHNSON
ANDREW C CARPENTER
CHRISTINIA M COOPER
JERRY A ODOM
DEBRA J GONZALEZ
JEFFREY R CONTRERAS
JAMES W CRANE SR
KELLY B BACH
PERLA BECHTOLD
PERLA BECHTOLD
LILY B HIGDAY
CARLOS B PAMPOLINA
JERRY J JACKSON
EILEEN M HORST
DANIEL A JIMENEZ
LINDA M FREDRICK
MARY H CARRAHER
RAUL A CARRANZA
FRED ASSADI
BRIAN M DEYERLING
BRYANT A MCGRATH
VIVIAN K ONEILL
MARIA G CORNEJO
DARLA J ZAVACKY
CHRISTOPHER J APIS
HEINO R MERRITT
JUAN R ROYBAL
CHINAZOM B IWUABA
MONICA C BIRAKOS

YADIRA SALAZAR

CHRISTOPHER PERSAUD

MARGARET HERNANDEZ

MICHAEL A WARD

ELIZABETH QUEZADA

RACHEL D ELLIOTT

TRACY A OCAMPO

JIMMY BUCCI

RON J SMUDA

RACHEL C STYNER

CHRISTIAN D PETERSEN

JOY L AVERY

TONY L RIVERA

MARIA D VILLAGRANA DE ARCOS

RALPH RUSSO

JOHN W ZOOK

JERRAD W DOIG

NICOLE ALDAZ

KIM A BARTZ

TIMOTHY S HALES

JORGE CAMARILLO

DOROTHY REICHENFELD

HAROLD E CONCEPCION JR

GERALDINE D BAUSCH

KAREN J LAESSIG

ELIZABETH M OLRY

HARRISON STONE

SCOTT J SWIGART

MARIVEL ZAVALO

DARLENE M DAVIS

JEAN A HUNTER

DENNIS J MCINTYRE

RAMONA A SOULTZ PHELPS

WANDA J DUNLAP

CHRISTINA R MORONES

PHILIP L NASH

MICHAEL R MCGOWAN

DAVID A CHISAMORE

DARRICK L WHITE

FRED C RAINES

CATHLEEN M OUSHAKOFF

JOHN J CROOKE

VALERIE M BONO

THOMAS W WHELPLEY

LYNNE K LAWLOR

JEFFREY M VIVO

SURJIT SINGH

KALI M WOODLAND-LAMBERT

DONALD J DORR

CHRISTINE L JOHNSTON-SOTELO

MARIA RAYGOZA

DAVID J BUSHEY

JAMES S BARTZ

KENNETH A DRIVER

JAMES E HAMILTON

JAMES E HAMILTON

JAMES E HAMILTON

JAMES E HAMILTON

DAVID J DOERMANN

JOAN MONIOT

DARLENE NAHAS

JEFFREY M GROSS

MARYA S SUTTON

ELMER ASUNCION

JAHMEIKA L ROBINSON

JAMES L MARSHALL JR

WYNN M STACK

JOANA ALCANTAR

DAVID A PITTS

LAUREN A KANE

ANGELA M JARA

AYELE WORKENESH

RACHEL C WOLFE

JAIME NUNEZ

MARIO JIMENEZ-SANCHEZ

GERALDINE BARBER

GERALDINE BARBER

JOHN R LA CROIX

GAUDENCIO S DULAY

ALAN W SIMONS

SEAN P ALLEN

VIRGINIA CASILLAS

WILLIAM A KIERULF

CARIDAD MILANES

LOLA SHERMAN

SONIA BRAVO

LISA R FETKO

DAVID J JEWELL

DARRIN J ZARAGOZA

SHARON GROVER

SHAHNAZ GORSI

BRUCE W LATNER

THOMAS E DENNIS

CAROLYN JOHNSON

GREGORY S RENFROW
RANDALL L DEITZ JR
BRIAN S ATTAMA
ADRIAN ORTEGA
JAVIER CAMACHO
TAMI LOCK
FREDDIE CASTANEDA
LARRY A ELLER
ALEJANDRO CASILLAS
CHRISTINA GALVAN
LORRAINE E JENSEN
CATHY A SHAVERS
BRUCE A THOMAS
WILLIAM H HYDE
ANNE QUACH
BENJAMIN D DEGUZMAN
CLAUDIA V VIERA
DULCE R PORCIUNCULA
MISTY ALLEN
JAIME ULLOA JR
MICHELLE C LAWRENCE
STAR E O'NEAL
STAR E O'NEAL
MARY J FREEMAN
GUADALUPE ZUNIGA
VERNETTA R STEVERSON
JEFFREY B LOOMIS
DALE P WILLIAMS
ALFRED NEGRETE JR
DEBRA H TORRES
ALISON W MAGANARES
ALISON W MAGANARES
LUCINDA DURAZO
CAPRICE E JUAREZ
SHEILA ASHBURN
SHEILA ASHBURN
ERIN PEREZ
JORGE A LEDEZMA
PATRICK J SANATI
LANIE H MACATANGAY
RONALD L NIEMI
RONALD L NIEMI
BRUCE H SMITH
ADRIANNA J MENCHACA
AMY DILENA
PATRICIA K RUBIO
LEONIE BATAC

MARIA S VILLALOBOS

LISA N APOLINARIO

FRANK ZAVALA

ZARA A ORTIZ

DAVID LAWAND

NOEL HARRELL

EDITH A RAFFERTY

ROBERT S GORDON

ROY D KIELHORN

FLOREN C RICHMOND

THEODORE W KELLER

JEFFREY CLIFTON

ETTA SMEAD

JOSEPH E BENOUN

STEVEN G GRAVATT

JOSE M ALEJANDRE

GEORGE L VENTURA

YASODA SMITH

STEVE RIVERA

SINDY N SOLIS

ALBERT R MONTOYA JR

DANIELLE M ESPINOSA

JEFFERY A STARK

MARIZA L DUMANGAS

MICHAEL R WILLIS

JOHN S HENDERSON

KATHLEEN S HENSLEY

HEATHER L HACHLER

FRANCINE Y CESENA

THOMAS S MARTIN

MARK A ESTRADA

PATRICIA L GONZALES

MICHAEL D HUFF

CHERYL A DILGER

RENEE M COSS

ADAM J SHIM

NICOLLE T YOKOYAMA

ALAN R SPANNER

LOURDES D SARATE

JOHN W FITZGERALD

THOMAS M SCHUMAN

RICHARD F SMITH

RICHARD F SMITH

DAVID A CASSIDY

JAMES A HAHN

MARK S ROBAT

FLAVIO ALVAREZ

NEIL D BAUTISTA
RUSSELL T SHORE
MARY G JEFFRIES
RICHARD D MARTIN JR
FREDERICK B FRANCO
FREDERICK B FRANCO
YOLANDA AGUILAR
FRIEDA SCHWERDTFEGER
RAMON ROBLES
AMELIA FRANCIS
DOMINGO MENDOZA
DONALD E BRUNDAGE
LIBOR SALINAS
STEPHANI T BATEMAN
MICHELLE A HEFTI
DARLENE M GAMBLE
ROGER D GENTRY
RAMONA MARCIAS
JAKE L JOHNSON
JAMES J TELLES
STEVE M DULL
MARTIN L RUIZ
JENNIFER G HAY
DAVID S DOWELL
LEONARD P MARQUEZ
DARIO A GONZALES
DARIO A GONZALES
DAVID B IRELAND
KAREN PARRISH
CHAD ELDRIDGE
CHAD ELDRIDGE
JAMES HARTIGAN
AILIN R SANTOS
JENNY ESPINOZA
HEATHER A CAVANAUGH
LOUIS TORRES
RACHEL MANRIQUEZ
SCOTT D RYALS
MICAELA CARDIEL
ANDREW F WASHINGTON
TRAYSI PARKER
CALVIN H OGAWA
STEPHANIE J LINDBERG
NATHANIAL J FRENCH
LORELEI A WICK
JULIA BETTS
RENEE G WILLIAMS

JON D BURGER
JOANNA M DOVCETTE
MATTHEW L HINE
SILVERIO SANCHEZ
RANDALL G HAWKINS
MICHAEL A SIDOTI
JACQUELINE L BRACKEN
CHRISTINE BANTA
CHARMAINE M LEIGHTON-STEWART
DOUGLAS E WHITING
PADDYJO L WRIGHT
JENNY R DOWNEY
REBECCA J THOMAS
JEFF B CUMMINGS
MICHAEL C DEMEUSY
PHILLIP W MURRAY
PHILLIP W MURRAY
MICHELLE D ANDERSON
EDWARD R TRICKEY
PAMELA M LEE
JOY A BOWMAN
ROBERT D HAMILTON
KAREN L MENDIOLA
DEBORAH L BLISS
JAMES T SMITH
DAMON D BAGLEY
CYNTERIA R WHEELER
GUILLERMO E ZEA
BETH FERGUSON
SYLVIA L NAVARRO
VINCENT R BERONA
JENNIFER MCALLISTER
CINA SHERRIFF
RENEE L BARNES
THERESA METZGER
DEREK K HART
ROSA DION
JARROD J MARTIN
CATHY E PATHKILLER
YADIRA C CORONEL
MINDY S MURACHVER
MINDY S MURACHVER
VIRGINIA G TRENTACOSTA
TOBBIE M LADNER
KIMBERLY D HANSEN
PHILIP E FIDEL
RENEE D VOSE

RENEE D VOSE
FRANCISCO J CAMARENA SR
CHRISTINA ROMERO
CHRISTINA ROMERO
SYNTHIA L WILLIAMS
FRANCISCO J ARIAS JR
JASON M TANN
TERRY M CAMBURN
STACEY A GALLARD
WESLEY L SMART
PATRICIA A WENTWORTH
LILIANA QUEZADA
ROBERT E ARAUJO
NICHOLE T WEINSTEIN-JALLOW
NORMAN M MURRAY
JOANNE M AUNE
TRINA SCELSI
TRINA SCELSI
DUANE J ARENA
ADAM J MULLIN
ASHLIE LEPEK
LESTER DALISAY
BRIANNA L WATERS
ELOISA B ASCUE
ROCHELLE L PEREZ
PATRICK F BASTIAN
TODD PEREIRA
JOSE M LALIMARMO
THERESA N GEHRI
RAMONA DE LAROSA
DANIEL C MARTINEZ
DAWN L MARTINEZ
WILLIAM R GAMBLE
SUE C TRUMBLY
NATALIE A JOHNSON
TIFFANY S MCCURRY
TRACY L GROSS
CRAIG A CARLSON
IRMA PENA-BONIFACIO
HELEN M MORALES
BENJAMIN A DELBENES JR
JOSEPH M PRICE
NICOLE Y HARRIS
ERA HENDRIX
RAYMOND J CANNING
ADELE A SAMUDIO
MARIA MOTT

JODI M WAGNER
JODI M WAGNER
ROSA J JACKSON
JAMES H SMITH
PETER J KOLESAR
TRACY A MENDONSA
LESSIE M STEWART
CARRIE M BRUNECK
DIANNA C CAROL
KAREN R TOSONI
SAVANNAH C PROCHNAU
DAWNA WAGNER
CRAIG S HAWKLEY
AARON L JOBES
BRADLEY SMITH
BILLY E ANDERSON
FELIX Y TSE
TIMOTHY LIGHTFOOT
BRIAN D FRANKLIN
BRIAN D FRANKLIN
GABRIEL GUIZAR
JAVIER M PEREZ
BETTY J PEPPER
MARIA E VARGAS
JILL K BISHOP
JACQUELYN D HONORE-ELAM
KEVIN METZ
NOELANI K GIFFORD
DANNI HUNT
MIESHA B MORROW
MARIE PALMA
MICHELLE LOCKARD
TAMMY A KOEHLER
DEMETRIA L ANDERSON
KAREN F MAY
MICHELLE ZANE
MICHELLE ZANE
TYRA CONTRERAS
MICHAEL A POUNDS
IESHIA R CLARK
RICHARD MONTGOMERY
MELISSA A TEMORES
MARLENE FAGAN
ROBERT M KOVACH
CAROLYN A DINKMEIER
MEGAN A MONTECINOS
DARYL J SCHWARZ

STEPHANIE M BARABINO
GARY J HAVRILLA
CHRISTINE B SMITH
SHERYL J WILSON
DAWN M ZANAZANIAN
JOSEPH N ROMAINE
OLLIE V LUCAS
OLLIE V LUCAS
ROXANNE ALVAREZ
ANNA R DARLING
DANI L FULLER
VIRGINIA B SANCHEZ
ALEXANDER VALENCIA
RON D CAPUNAY
JOHN K RILLORAZA
FRANCIS T GARCIA
KENNETH B CLARK
MARIA FIGUEROA
DANIEL W BUSTAMANTE
CRISTINA M ZEPEDA
J CHAD LOVE
MARTHA D GONZALEZ
PATRICIA BUATTE
ELIEPA M KAUPOE
JUAN ESCOBEDO
JENET M MILLS-WALDEN
DENISE M SPENCER
KIMBERLY A HAMILTON
JACQUELINE R GATES
DANA A SULLIVAN
JOCELYNN CORCHADO
SHANNON A GIFFORD
ATTILA K VINCZE
SONIA M VENT
MONTE C MEDINA
MONTE C MEDINA
JANDA PACHECO
WESTON CLARK
JENNIFER D TANNER
BONNIE L EDDY
KEVIN BERNESSER
NELSON L BALBAS
MELANIE L GASILOS
TARA S LOUIS
TARA S LOUIS
ERICA N AGMATA
CECILIA J BRADY

HAZEL R QUERUBIN
JOVITA S DANGMAN
DAVID NGIRMIDOL
DAVID NGIRMIDOL
MARIE M VIDAMO
RALPH E ISENBERG
CHARLENE MCKELVIN
GREGORY V JOY
CHRISTINE M THOMPSON
MARK A MARSHALL
TROY M BONNER
TROY M BONNER
VERONICA HARRIS
MICHELLE L FLEMING
BARBARA CHEWNNING
CHRISTOPHER C DECAMP
ALLEN X JOHNSON
DONNA MINTON
EBIDU DEEN
GALE L WALLACE
LAKEISHA C WILLIAMS
NEAL A PRINCE
ANGELIQUE M LUKE
BIANCA O MAYNARD
ELRIDGE A ROBLES
CASSANDRA JAMES
DENIA H DENIS
SONIA A JAMES
ALBERTO PEREZ
GEOFFREY RODRIGUEZ
MANUEL AVILES
GAMALIEL AYALA-COLON
JANSAEL BOSCH
LEO OVALLE
GISSE JIMENEZ
JOSE IRIZARRY
JOSE GAZARD
JOSE F OLIVERAS RIVERA
JOSE A ESCRIBANO
PEDRO PEREZ
DIANA LOPEZ
ANGEL I TUA
JOSE MCDOOUGALL
LILLIAN M RAMOS
RESTITUTO CORTES
JOSE A DOMINGUEZ
VICTOR L MADURO-FLORES

EDGARDO L APONTE
ALEX GARCIA
DAMIAN SALGADO
MICHAEL CRUZ
FRANCISCO MORA
MILDRED QUINONES
CHRISTINA VALENTIN
PASQUAL M OROZCO
DARRYL BECENTI
GILBERT J GUTIERREZ JR
ROBERT ROYALL
CHAD D COLE
GUILLERMO CALDERON
AMANDA G LOWE
JOLINE G ORTEGA
JIM RYAN
ROSE A ESPINDA
PAM J NEWMAN
EUFRACIO L TUGAFF
SINATRA CHAN
LEONARD L NGUYEN
KYLE K BACCAM
MARGO P MANASAN
DIGNA T DATUIN
CALEB S ANTHONY II
DOROTHY M DONALDSON
CAMILLA P DOWNS
JAMES M ODOM
ASHLEY N FRAHN
TEPHENIISA L JONES
TIMOTHY R LAFFERTY
DAVID OWENS
MICHELLE L WALKER
RICK H DAVIS
MICHAEL J HARRIS
DANIEL A FLORES
DANIEL A FLORES
DARYL W GOODSELL
ADAM MONTELLA
WARREN E DARDEN
MELISSA M BARTLETT
ENRIQUE U RAMIREZ
RAUL A CHAVEZ
CRISTIAM A LAGOS
ROSS A GOLDSTEIN
OMAR S MORRIS
JOSEPH KNIGHT

ERICA B HANSEN
VICTOR C CURRENTI
ROMEO RIDORE VITAL
GLORIA F MORSE
DONALD FATAL
DONALD FATAL
MARLENA TIJERINO
RICKY D COFIELD
ANDREA KERST
IVIS VALDES
DANIELLE S MILLER
DINA M COPPOLA
RACHEL A COOK
DEBORAH S BUCHANAN
DEBORAH S BUCHANAN
CHRISTINE P LANE
RICHARD D CRITCHLOW
RICHARD BERGERON
JOSEPH J JACKSON JR
RAFAELLA VEYL
NICOLAS CORTEZ
DOOLARIE BHURA
ERNESTO HERNANDEZ
SHANNON M STUBBS
OLGA DESERT
CARLOS SALAS
RICARDO LEMOS
RICARDO LEMOS
MAC A GUIDO
MAYRA DELGADO
MICHELLE ALEMAN
ALINA ALCANTARA
OSMANY RIVERO
MARIO F MARTINEZ
DANIEL M GRACE
JOSE A GARCIA JR
MARIA T WARD
CHRISTOPHER M DEEDS
SHAWN A CUSIMANO
KENNETH CHAPMAN
ODIS Q DOWNS
MELINDA MCCLUSKEY
PAUL D SCHIRMER JR
CAROL DANIELLO
ENDY O VALENZUELA
ANGELA M BROCK
ANMARIE M DINZEY

ALANA AUGUST NARCISO
NICOLE T BARNES
VICTOR MARTINEZ
REGINALD J GEORGES
LUQMAN L GBENRO
DOROTHY B PARKER
JESSICA M GREER
JUSTIN L RIENS
FERES A SAHID
ESMERALDA G LIMPIN
MAYTE DELRIO
CATHY B EASON
JESSICA BRASHEARS
JOSE M CELANO
SCOTT A FESSENDEN
MEREDITH D KRAMER
MIRIAM LINDO
CORREY WINDISCH
RHONDA L ARIAS
BLAKE D COLLINS
JESSICA P RAMOS MATEO
CYNTHIA E SUAREZ
KEVIN P SCHLEY
EDWARD D SIEGMOND
JOHANNA L MONTES
ISRAEL D GUERRERO
MELISSA R SCHELIN
RAINER M FERNANDEZ
JACOB R EASON
LESLIE M GONZALEZ
JASON ROBERTSON
MIGUEL E RECIO
ONAN QUINTERO
SHERRI L MCCLIMENT
RUSSEL H REITER
PEDRO M ALFONSO
BENJAMIN P CAMPBELL
AMY D WALKER
MARTHA L SANCHEZ
JESSICA A GILLIGAN
STEPHEN J NICHOLSON
JOSHUA D THOMAS
TERESA L BENEDETTI
MARIA Q BUMPER
PATRICK J ALEMAN
PATRICK J ALEMAN
RICHARD M MCCARTHY

LATISHA L ROBINSON

ORRIN T SELLERS

MAIXIME ANTOINE

RAFAEL SIRIAS

MOHAMMED A ALI

RAFAEL A PEREZ JR

RACHELLE CHERVIL

DAWN M RANKIN

JEROME HURD

JAMES L TURNER

OTNIEL HERNANDEZ

MYRTHO ST MARTIN

ROGER L CASTELLON

HOLLY A HARTNESS

SERINA K HOLMES

ERIC BOUZA

CLAUDE P ISRAEL

CARLOS A DIAZ

FRANSICO R BUSTAMANTE

TIMOTHY F COLLINS JR

BRIAN R DACUNHA

BRIAN R DACUNHA

RYAN C WOMACK

JODY L WILSON

YOEL RODRIGUEZ

MARTHA E CERVANTES

GIPSY C BORGES

REENA M GORDON

DOUGLAS KERR

STEPHANIE B ZAKHEIM

DELARESE M HALL

LISA C POTTS

KEVIN M ALLEN

NIGEL D HORSFORD

ALEX LOPEZ

DENISE A HARDIN

SONYA J THOMAS

THOMAS J JECKOVICH

LYNDA A MOTES

SHYMEKIA L GILLIARD

TODD A BRANDON

ANNEUDYS E HEREDIA

JERRY D SNEAD JR

JODI E WILSON

JASON P PREU

FELIPE AGUILERA

DANIEL R FERKOVICH

JEREMY C GILL
SHANE L JOHNSON
JAVIER MARTINEZ
BRIAN SIDINGER
KRISTINE D SARMIENTO
STACY Y BARRIOS
JULIE M SALYARDS
MILAY LEMOS
CHAD C REDDEN
ERICA D POLYANCHEK
MANUEL A BETANCOURT
YARAH CAMERON
JOSEPH D GOODNIGHT
HILCIAS JIMENEZ
CARLOS COLLAZO
CARLOS COLLAZO
MAYA KOCHAROVA
ARTURO O CARDENAS
TIM J WOLDEN
AMANDA A LAWSON
CHRISTOPHER T MACNEILL
MARY VILLALPANDO
JACOB W CORRIE
DANYELLA L ROWLEY
MELISSA A MAKIN
BRENT A HANSEN
MARIAN CULDA
RICHARD A HERN
NATHAN D CALLAHAN
SEAN C BOLTON
CHASSIDIE L VAN WOESIK
OZER AKCINAR
OZER AKCINAR
PAULA SIMMONS
STEVEN G PACE
DAVID E EATON
CLAYTON P ROMERO
RANDALL T ROBERTSON
MICHAEL E EVANS
KEIRSTEN L VEST
JENNIFER E CULLUM
NICOLE M MONTENEGRO
DAVID E FELIX JR
TIFFANY N PHILLIPS
MANUEL J BERNAL
PATRICE D BRASHEAR
TANYA L DAVIS

TIFFANY E JOHNSON
JONATHON G WALKER
JESSICA T MARINOS
TREVOR A RITZ
REGGIEVIC T CATAMISAN
MELISSA K GENASCI
CLAY C HOPKINS
ANGEL GUTIERREZ
ROBERT KHOSROVIAN
BRIANA D LAWSON
MARIE RAMOS
SURACHAI MAPAKDEE
DAVE G EGUILOS
CHELSEA K ATKINSON
JOSHUA E TREAT
KEVIN T LAPLANT
JULIA LOPEZ
TRAVIS PALMER
AMBER L BRIGGS
RUBIK GALACHYAN
MARY A JELUGBO
JEFFREY P STEVENSON
JILL RICHARDS-WALTERS
MARIA C MAUN
PATRICIA A BRIANA
VIVIAN I WAWRONOWICZ
MARTIN L MOLLAT
ARIES B DATU
BENITO F MENDOZA
AARON E HAGMAN
JON HAHKA
SUJITTRA THONGSINGH
CINDICA PRADO
LYN C AQUINO
DEREK C VANCE
HUGO R ALVAREZ
WILFRED P CONCEPCION
JAIME MENDOZA
TRAVIS C REMILLARD
GENOVEVA C TOTTOC
MEGHAN CRAVEN
CASIANO D PASUMBAL JR
JESS P GARCIA
MINDY L LEFORT
CHRISTOPHER L FLESNER
JOHN M TOROLA
KATJA T RADOVICH

BENJAMIN RODRIGUEZ
BRITTNEY. B GARCIA-POWELL
ERIC A LOPEZ
CORA C CRUZ
JUSTIN R BLUM
VERONICA ALCANTARA
MONA L SOLTERO
SCOTT A SMART
DONNA CRUZ
CHRISTOPHER SETTER
GLADIS FIGUEROA
EDWIN J BATIST
OSCAR ALVIAR
NATHAN G HASSEN
ROWENA D FLORESCA
RYAN S KARLSSON
SEONG H ROH
MERCEDITA G LIZADA
JOSE ARZOLA-GALINDO
JOSE ARZOLA-GALINDO
JUSTIN E BUNTON
JOSE C DINGLE
BHANU S THAKURI
CARLOS M LOURENCO
NICOLE M NICHOLAS
SCOTT WASHINGTON
JASON JACOBSLENTZ
GUADALUPE LUGO
JEFFREY D GROW
CHUCK THOMASON
DIANE MONTALVO
LINDSAY N NICHOLSON
TERESA D MORENO
JHOANNA MARI S URGEL
RYAN C MCKAY
AMANDA D GARCIA
ADRIANA OLIVERIA
GUDALUPE BARAJAS
STEPHANI S MCDANIEL
NATHANIEL E GAGUI
VAHAN SETYAN
MARIGRACE R MANALO
FERNANDO L HERBITO
ANA M SZEWCZUK
ERICSON S MACARAIG
LORENA MENDES
MAHTAB AMIRSOLIMANI

VIVIANNA G TEIXEIRA
DAWN M RIDER
CATHERINE A CLINGEN
MARIA M VILLANUEVA
ROBERT L DIZON
SVETLANA A GORELICK
SHERMAINE H WILSON
JESLENE L DAVIS
GRANT NAZLUKHANYAN
RODRIGO L GUTIERREZ
MARYAM AZARCHEHR
OSCAR R MATRANGA
YANG ZHANG
GUILLERMO GUILLEN
MICHELE D BRODERSON-BIXLER
MINJIN K PARK
MILDRED D YAP
SARA SEROTA
ROGELIO O BOLANOS
ANN KAWATA
LANCE W FISHER
JHOANA R ARCIBAL
ENRICO A TOLEDO
CLAUDIA V MENDOZA
CHRISTINA G SAWYER
ISABEL PEREZ
JOCELYN R LOPEZ
NHUNG HUYNH
SONJA GOLDINGER
JERVIL A CARREON
ROSEMARY G FINNEY
JACQUELINE S GARCIA
TODD J CRUMLEY
ANA M GRANADOS
MARIA GUERRERO
SEAN A MCGUIRE
MADELAINE T NEFCY
PHILLIP M GREENSITE
ANGELICA S DAVID
ARVIN C MONTANO
HILARIA C PEREZ
MERIAN L SIQUIG
J G BAUTISTA
KAELI S CUPPY
AMBER N LEMOS
DEBORAH A LEWIS
DAISYMAE AGBAYANI

OMAR JAMAL
MARTHA C RIOS
MELISSA VERA
HUGO L BICUDO
LINDA LEGALL
SOLONI M FREITAS
ELAINE M DAILY
ELAINE M DAILY
MERCY B NFORNAH
KEVIN T LAW
SERGIO R CORTEZ
MAUREEN W KAMUYU
FRANK V BATTUNG
CAPIUSKA I WORTHY
ERIC MINTA
CORAZON G ODONNELL
JEAN R BELLEGO
NORA E REYES
LUIS F VALENCIA-PASTRAN
ODALYS ALBELO
RAFAEL TORO
REYMUNDO SILVA
OSCAR CID
KIRENIA BUSTILLO
EDMUNDO OSTEICOCHEA
SHERRY LATCHMAN
IAGNES P STOLTZ
KATHERINE V HENAO
STACEY M BARNES
JAMES SUTHERLAND
PHILIP W SNEDEKER
ELINEI PAVAO
WENDY L WARD
SEBASTIAN J PAYTON
KENNEY OKUMURA
WENDY J PHILPOT
PAUL S COOK
BELINDA P GARDNER
MARY H BRAMLEY
JERRY L TURCOTTE
AMANDA F ARMSTRONG
INGA L STEVENS
ELECTRA M POULOS
JESSICA L BROWN REDDITT
MAUREEN W CRONIN
SANDRA L JACQUES
CATHERINE PASZKOWSKA

JOSEPH E ALEXANDER
PAMELA J SCHAEFER
MARJORIE J DEHEY
CHARLENE M TAYLOR
WILLIAM J BISBICOS
NICOLE K TALBOT
SONYA N HAMLIN
GINA P MCANDREW
RYAN E DAHLSTROM
KARA J CAREY
EMILY D STEIN
ROBERT D SULLIVAN JR
CHRISTINA M CHAIN
ELIZABETH A KEMPT
KEVIN J REDMOND
JOANNE L CARTER
EDWARD C WHITE
EDWARD E SINGLETON
DANIEL J HOPPE JR
MICHAEL J HEALEY
ALICE R THATCH
ARTHUR G ALMORE SR
AMY E SCOTT
JODI L ZILS GAGNE
MARLON S TUCKER
NICHELLE A MULLINS
ROSA H SOBERAL VIGH
JEFF R FLETTERICK
JOSEPH N DE FILIPPO
DAVID B BUSSOLOTTA
PATTI NORRIS
CATHLEEN C LONG
TREMAINE L MAEBRY
CHARLES J LEAMY
NICOLE V HEATH
CHARLES TUCKER
MICHAEL F GENTILE
STEPHEN J MCCANN
BRIAN S DEVERY
PATRICK A MAKIN
SHARLINE S GREEN
MARK A MYERS
ISA M INFANTE
DOMINIC BOONE
LESLEY C OWENS-PELTON
EFFIA ANING
PATRICIA L CHARLEMAGNE

MARY C CLIFFORD
SANDRA M CLARKE
HELANYNE B LEVY
JAMES W KRAH
TODD H SEIDEN
DAVID I NUSSBAUM
RAJESH R SHAH
BETHANY F MAZURA
ROBYN M MCKIBBIN
NYASHA A WEST
SHANI Y CURRY
JENNIFER L CLARKE
SEUNG HAN SHIN
SEUNG HAN SHIN
SEKOU E RICHEN
EDWIN A PETERS
LINDSAY M FRANKLIN
PAULA PARRINO ALTIERE
JENNIFER B HEIN
EDGAR W ADAMS
STANLEY F COLLESANO
STACY S OUTEIRAL
EDOUARD V KATCHALOV
JOHN F GEIDA
LOLA M SWABY
MICHELI I PEREZ
MARK W CONSTABLE
RAYMOND D SPROWLS
MARK D TORCHE
HOWARD L WILLIAMS
BRYANT A ROMAN
COLLEEN S JENNINGS
JASE STEINBERG
JOSEPH C CRARY
JOSEPH C CRARY
TODD A MORTH
ORLANDO MOLINA
JENNIFER M MCCANN
MICHAEL SHEIN
JOAN M MARTINO
DAVID A SMOLIN
RENEE M SIMPSON
MATTHEW J SHILLING
JULIANNE NAVARRO
ANDRE F JOB
MARYANN MARINO
GARRICK S GREENBLATT

ANDY J EPSTEIN
JANELLE J BRIENZI
MICHELLE D BERKELEY
MARIE L HELLRICH
MATTHEW HERMAN
MILVA L DIAZ
ELIZABETH C PAITSEL
ERIC H GARTENMAN
JASON H VICHINSKY
KERRY A OCONNOR
RITA LOVE
JEANNE M GEORGE
VINCENT S GREGORY
VINCENT S GREGORY
VINCENT S GREGORY
JENNIFER J ILLINGWORTH
MICHAEL E MONTAGUE
JULIE M HEFFINGTON
MICHAEL MCCARTHY
EMMANUEL ROY
JUDITH A RHODES
AYANNA A BROWN
DESI FERNANDEZ
KIMBERLY N REDDICK
MICHAEL M BULOCHNIK
SHARI E ENISON
KEVIN M MAMMOLA
DOMINIC A MARINO
DOMINIC A MARINO
BARBARA J LAWRENCE
MICHAEL J MEENAN
PATRICIA A LAWSON
MARIE F MARTIN
SAMANTHA STEVINS
RASHIKA N HETTIARACHCHI
MICHAEL T MADDALONI
MARK D WEMPLE
SELICA Y GRANT
ANN C MONTI
PATRICIA A FINN
KRISTIN A HOWELL
ROSEANNA BRONHARD
MEREDITH M GOLDBERG
JENNIFER S HENSON
GINGER C LAFORESTRIE
JACOB W OSHER
CELIA A GILVARY

DOUGLAS G MITCHELL SR
JOSEPH M VIGLIOTTI
THOMAS M TARSIA
MICHAEL J WEBER
DEWAN N AREFIN
JANET Y KENNEDY
JOSEPH R MCCARTHY
HARRIS B KATZ
JENNIFER E DAVIS
LISA MCFADDEN
KEVIN A MALCOLM
JENNIFER MILLER
RAYSAUN L JACKSON
NATASHA D MCKIE
KELLY M KUTERBACH
EDWARD J GAREY
DANIELLE S PAUL
MARI T SPAULDING BYNON
HEATHER L FAHRENKROG
DANIEL B SULLIVAN
GREGORY F MCGROARTY
JENNIFER K GREEN
JENNEFER A FALLAT
DEBORAH RITTER
DAVID R MARTELL
TARA L YODICE
LAURA NAVARRO
JENNIFER M CARPENTER
LISA C CASTANDEDA
DOUGLAS J VAN BLARCOM
JESSICA A LYONS
KIA M HARRIS
LANCE S FORBES
DAVID J FARINA
ANASTASIA A ST PETER
JENNIFER F TORSIELLO
WAYNE C KRUZEK
ANDREW M CARROLL
LEONARD H ZASLOW
TERRANCE G SEIGER JR
SARAH E NEWSOME
DAWN R NELSON
VALERIE K HOINESS
THOMAS P ENGEL
AARON SUTTON
PAMELA J MILLER
AMY B JONES

JOHN P RUTKOWSKI JR
THOMAS W BELL
JOY L KUNDAWALA
RINA G KARLE
THOMAS B SMOLL
MICHAEL E BALTUSAVICH JR
VICTORIA L EASTERDAY
CATHERINE L STEHLIN
GINA M BOSCARINO
ROBERT M FERRIER
ERIC MARSEGLIA
CLAIRE LEOTTA
PHILIP J SWEITZER
JULIEANE E FRY
CATHERINE L PIERCE
EMILY R WILLIAMS
WILLIAM J KOVATCH
DENISE E FERGUSON
HOLLYCE L WINTERS
TERRY L WILSON
ANGELA R DEAN
CHRISTOPHER A BOYER
NICOLE H WADE
THOMAS P HOWELL
KENNETH W PENNINGTON
LISA K BURKART UVA
KENNETH A GLASPEY
MICHELLE L TIEWS
SCOTT A ARMSTRONG
JAMES C DRISCOLL
LINDSAY D ROPCHOCK
KATHLEEN D AGUILAR
JOSLIN B HICKEY
PETER G SOLINSKY
STEPHANIE L SOONDAR
JOHN L STEIGER
CHARLES E MARTIN
ETHAN B RODAN
JOSHUA E NEIDERHISER
BRIAN A SAMENT
JAMES R JUPENA
JAY D YEAGER
TIMOTHY A HENNIGAN
LITA L GODOY
AGNES MOMBRUN
TAJ P MURPHY
MICHAEL D WALRATH

WILLIAM B RAMSAY
STEPHAN D ROBERTSON
CAROLE N ROCHE
NAKIA D TURNER
NAKIA D TURNER
MICHAEL JEAN PRUNER
TAMARA C DEHBOZORGI
DEBORAH C CILENTO-FORAN
MICHAL A LORD BLEGEN
PATRICE GORDON
MATTHEW M JACOBSON
STACIE A GLAZE MOORE
CHRISTOPHER J MURPHY
BROOKE E WOODALL
STEVEN M REINESS
PATRICIA M DURST
JENNIFER S LUBINSKI
STEPHEN ERHART
YONELLE A MOORE
SUSAN PALMER-PURTEE
ALEX S VANBUREN
JENNIFER K WILLIAMS
DANEEN M BANKS
JACKSON W PHILLIPS
CHRISTINE L BROWN-ROBERTS
ROBERT M DUNPHY
WILBERFORCE O AGYEKUM
CASEY N HOWARD
MICHELLE J SCOTT
JOANNA B ZIMMERMAN
BLAKE A TATOM
ANDREA B PEARSON
PAHOLA DUQUE
ROBERT H NUTT
ANNA I MORRIS
SARAH A COX
ERIKA WINSTON
LARRY J GUSMAN
PAMELA L CAMPBELL
GEOFFREY A SWANSON
LAURENCE J COHEN
BRENDAN M OCONNELL
NIKEVA S BAILEY
RHONDA O ROBINSON
JOHN M HOLMES JR
VICTORIA L SPROUSE
RONALD H FREEMAN

KATHERINE A BACA
CARLOTTA B DOZIER
SUSAN E DONNER
KAREN D BROWN
CHRISTOPHER W GRANT
SUSAN SANTILLI
LISA G ROWE
JESSICA A SULLIVAN
JESSICA A SULLIVAN
JESSICA A SULLIVAN
JASON M SPEARS
NINA R FREELAND-RINGEL
PAUL M BLY
CANDICE L NULL
CAMERON S MCKINNEY
DARIQ Z LEACH
BRADEN D SCHEICK
MICHELLE T SHEPHERD
DONNA LEE PEARSON
JOSEPH D GUYER
JENNIFER R SMITH
AMY FLEISCHER
KARA K CRANE
CARMEN E NUNALEE
AMY A FERGUSON
GREGORY W LINEBERRY
AMY TOWNSEND
KEITRA M ROBINSON
CHARLES S MCHONE
CHARLOTTE M CUNNINGHAM DAVAL
CLAUDIA N MCCLINTON
ANDREA L MILLER-GODWIN
MARY S WILSON
MICHELLE E WICKERHAM
BEN L ROBERTS
AMANDA G PROUJAN
BARRY M JOHNSON
VICKIE M O BRIEN
HILARY K CALLAWAY
SHANNAN F OLIVER
ROBIN L STRICKLAND
KIMBERLY M REHBERG
PAIGE M PHILLIPS
STACEY L TUNSTILL
KELLY K COYLE
KELLY K COYLE
HOLLY M SMITH

DEBORAH J LIVESAY
CHEVERON T SCOTT
ANTHONY N AMOS
DANA T BRISBON
MELANIE S CREECH
LESLIE C GANDY
ANASTASIA L WALKER
JAMES A CARMICHAEL
LADASIAH T FORD
JOHN P WILKINS
TENNIELLE B BAILEY
DENNIS L WHEELER
AMANDA L DEAN
ELLIOT J VOGT
SPENCER W IVERSON
JAJUANA T DEWBERRY
DAVID C LEVINE
STANLEY G BROWNING
SARA M HARTMANN
ANN MARIE C SWINDLER
WAYLAND R WALKER JR
MEREDITH J HORNE
SHANNON V ALEXANDER
KIMBERLY A CONKLIN
APRIL M SENN
HAZEN H SADLER JR
HAZEN H SADLER JR
KATHRYN R HAKE
NANCY V OGLESBY
LAURA J ROSE
ILENE M TOGNINI
ROBERT M BALDWIN
MARJORIE A GRIFFIN
ALIDA C DARIAS
SHEILA D SAYNE
REBECCA A FLETCHER
CHARITY A HARRIS
EARLENE KING
VIRGINIA C CARTER
SYDNEY J LENIT
JOSE B LORENZO II
MILAGROS G MUNOZ
RYAN P RAY
SHANNON M BRYANT
ANTHONY V SCALESE
JOSEPH VANBLARCOM
KRISTY K BRANCH

PHILIP S KARLE
DANIEL A NICHOLSON
KARIN S GERARDIN
BERTHA L BURRUEZO
LAURIE A PEREGOY
DANIEL A SHMALO
JENNIFER A LATHAM
JULIO D DAVILA
BILLIE J SHADE
PATRICIA A GERAGHTY
TIMOTHY D HUDOK
VIVIEN L LURLENE
ATHANASIOS E AGELAKOPOULOS
THADDEUS W COOK
JASON R PHILLABAUM
PAUL A DIEGUEZ
COSTINA M DETTERMAN
MELINDA GODWIN
NANCY R BRAUN
KEVIN SALZMAN
KRISTINA M MASTERSON
TOBI E SHARTZER
MELINDA S JOHNSON
TROY FINDLEY
CAROL A CURREN
JAMES F MACKEY
THOMAS S GORDON
MONIQUE A HALL
TIFFANY C GRAHAM
RUTH E OLIVER
BETH A WINKOWSKI
AMY L FOX
CHRISTOPHER W STRIFF
KAISA A LOZADA LONGORIA
KAISA A LOZADA LONGORIA
JOSEPH W BURNEKA III
CHRISTINE M TIBALDI
CYNTHIA A KARNS
JOEL T GRIFFITH
ERIC W STUEHR
KELLY ZACHARIAS
ERICA L POWERS
MATTHEW A STOCKDALE
CHAD L GEARIG
RUSEAL E BREWER
MICHELLE A WHITEFEATHER
MICHELLE A WHITEFEATHER

MICHELLE A WHITEFEATHER
MICHELLE A WHITEFEATHER
RONALD B HAUSER
SHARON A SHEPARD FRANCIS
ROBERTA S ROBERTS
MELISSA M SCHAADT
WILLIAM D HAWKINS
ERIC A WRAGE
MEGHAN L PAULSEY
SARAH V SCHENCK
SARAH V SCHENCK
CANDACE J ARROYO
KHLAYER D GRAVES
CHRISTOPHER J WRABEL
CHRISTOPHER J WRABEL
STEPHEN A JAMES
RICHARD V HOPPEL
JASON R PENROSE
JOHN M MCWILLIAMS
VINCENT I PACETTI
SHARON M BLUMBERG
SAMUEL J RANDALL IV
RICHARD W GAECKLE
ANDREW P JONES
NICOLE A GAINES
CHANTEL C WONDER
GINA E THOMPSON
GINA E THOMPSON
CHRISTOPHER M HERRMAN
ASHLEY T MENKHAUS
ERIN D BUNTAIN
SARAH K DEATRICK
MOLLY L WRIGHT
DEBORAH L MCKEE KELLY
DEBORAH L MCKEE KELLY
KARRIE K MCCLUNG
VIRGINIA B ALBRIGHT
BRIAN D MANNING
TANISHA D WILLOUGHBY
DAVID J STEELE
SUZANNE E CLYNE
DANIEL L WILSON
JENNIFER IRONS
PAULA J BELLER
VICTORIA L BAILEY
TODD A WHITEHURST
CYRENTHIA D JORDAN

ERIC D ODIER-FINK
ERIKA R BALES
APRIL L ROSENBAUM
RANDALL T BUTTS
SARAH M BLACKWELL
ERIC D ANDREW
CARRIE A KOONTZ
TIMOTHY D WAMPLER
FALLON A COLEMAN
TIFFANY M SLOAN
DOUGLAS K FIVECOAT
BRADLEY A HAPPE
TIFFANY A HALL
AMI S EPPERSON
AMI S EPPERSON
JENNIFER E HOFFMAN
JOSEPH E PARRISH
NANCY L GREEN
PATRICK D BURNS
FLOYD C LEWIS
KIRAN QURESHI
HELEN J BALLARD
GIL T LEON
KELLY L BYRD
NASAR F ALI
RYAN A MARTIN
SALLY S CAMPBELL
MARTIN R PRYBYLSKI
MARTIN R PRYBYLSKI
BRAD C PERRI
DEAN F GUSHWA
CYNTHIA A BRISBON
JARAMIAH J HRUSKA
GWENDOLYN ROWAN
ERICA HERNADEZ DELUNA
STEPHANIE C AMES
LAURA A HADDEN
LAURA A HADDEN
MICHELLE T FORBES
KEISHA T NELSON
DANIEL T RONNEBERG
KATERINA TSOUKALAS-HEITKE
DAVID V GULLIVER
MATTHEW J MCDONALD
MITCHELL K ROVNER
ANGELA M ALFORD
EILEEN K WALSH

PAOLA C DELEON
KATHLEEN T RALSON
LISA K WIEMKEN
ROBERT C MATZ
JULIE A SOLLIDAY
MICHELLE SLAYTON
LUTHER L GANIEANY JR
DEREK M SMITH
MATTHEW R YOUNG
DYLAN R KING JONES
BETH L SCHWARZ
PRISCILLA M DRAGOI
TAMARA E PERRY
QUEEN V HERRING
MATTHEW M ORZECH
MEREDITH W DITCHEN
LEILA J CHRYSSIKOS
JESSEE R DAGEN
KEVIN R HURT
PAUL J SOWINSKI
MARK A PERRES
MONIQUE R LA MOTTE
ANDRE B ASHMORE
SUSAN J VAN SKY
KEVIN E NUTLEY
ROBERTO D DELEON
JOHN A LOGAN
ULYSSES R FISHER
KERRI B RUBACH
MARIE C LINDAHL
BRANDI L GARCIA
CHRISTOPHER S MCMULLEN
BRYAN T MCAFFEE
LISA K PRO
ROGER D REDMOND
LACHELLE W LOGAN
WILLIAM J YOCHIM JR
RACHEL A COMPTON
NICOLE M BAKER
LAJUANA L LOUDE
LAUREN M DONOFRIO
MARK J HILAL
CARL D WINEKOFF
ANN-MARY PETROSKEY
MICHAEL P SANTONOCITO
ANDREA M CROSS
BARBARA A KAKENMASTER

JENNIFER L BLISS
JOSEPH J MORROW
CHRIS A BEYER
KATHERINE E OLAND
CHERYL L WHITMAN
MICHAEL D BLUMENO
DAVID M CORSON
ROBERT ROBINSON JR
BENJAMIN M GLAZEBROOK
MARISSA M GILSON
DIANE J BOYER
JOHN D TACIA
JASON W PEARSON
VERONICA A FOSTER
DIANA R LAMPHIERE
JERARD M SCANLAND
DIANE S HALEY
CATHERINE A DAVIS
JEFFREY A HOAG
ANDRE F MAYS
JOELLE L GURNOE
LETITIA C JONES
THOMAS A WHITE
LARISSA A OVERLEY
LARISSA A OVERLEY
SARAH J HOLBROOK
MARY C FRATTINI
MATHEW B CANNON
MICHELLE D HUERTA
GEOFFREY D EHNIS-CLARK
ANGELO G PARLOVE JR
ELIZABETH A DAHL MACGREGOR
TERESA T GUZMAN
JASON M ROP
LESLIE E POSNER
MICHAEL J HUTCHINSON
LIZA M KELLY
STEPHEN W CHIU
JENNIFER LASCARI
ANNA MARIE ANZALONE
KRISTY E ROTHE
ERIN K PEETS
MICHAEL B WALLING
BRIAN P GREYERBIEHL
SANDY K JENSEN
PAUL M WALTER
DAVID B RIESZ

DAVID B RIESZ

ROBERT J SMEAD

JOLIE M DIRRIGLE

GINA M BECKER ZARLING

SARAH K SNODGRASS

ANN M EBERHARDY

MICHELLE A ANGELL

KATE M MURTAUGH

MARILEE A RYAN

DAVID V MOSS

DAWN E BENNETT

TRACEY L SCHOLLMEYER

MICHAEL L TUSKEN

ANNETTE M BARNA

JESSICA L HUTCHINGS

VERONA E SWANIGAN

MICHAEL T DONNELLY II

MEREDITH S JENKINS

SUSAN R CROWE

AMANDA J MULLINS

PAUL R HOBBS

HEATHER R WALLACE

MARY L BALES

LUCIAN BRAME

TRENTON C MONTGOMERY

LEAH R GADZIKOWSKI

CATHY T SERRANO

STEPHANIE D COMPTON

JENNIFER J SHORT

AMY M MILLER MITCHELL

JESSICA M CARTER

CHRISTY L LAY

CHRISTY L LAY

AYODELE A VASSALL GORE

SONYA E KING

VIVIAN L PYATT

AHMED A KOSOKO

TARA D MATTINGLY

WILLIAM T ANDERSON

EMORY G MAXWELL

CARRIE A COLTON

ERIN H AUBE

CHAD H SMITH

TONIE L BITSEFF

JENNIFER C BYRD

COLETTE M TREBON

JASON S WARD

KENYA L MARSHALL
SARAH M AVRAHAM
WILL S RUTLAND
TRACEY C DOTSON
KENYA A JONES
ONWOTTA T WREN
NATASHA C BOWMAN
ERIC J FRIDAY
DENISE A GARNO
JENNIFER T HENDERSON
RYAN C MCCURDY
EBONY C AMEEN
ELIZABETH P FAULK
STEPHANIE W EVANS
CYNTHIA J FOOS
SHARI J WILSON
RENADA A WILLIAMS FISHER
CHRISTOPHER L ABERNATHY
TIFFANY S MIKKELSON
JIMMIE W PURSELL JR
LOVEJOIE E MCINNIS
CHRISTOPHER S GRAFTON
DENISE D MCMILLAN
CHRISTOPHER A SHIELDS
JAMES H KEMP
JON T SELF
CHRISTIAN N PARKS
JENNIFER E LEVY
MARGARET L ALSBROOK
JAY P BERNEBURG
TONI H CARBONE
DELISA A WILLIAMS
JAMAICA J JORDAN
JAMES R HEFFINGTON
YUN H HARPER
CECILIA A POPE
TRACY SMITH
HULING P BOWLES III
KAREN M THOMAS
KEVIN R WISNER
ERIC D HALLETT
SHELLY S STUBBS
EDWARD MAGUIRE
KRISTEN L HARTMAN
ZANE D WOOD
BREEANN R RICE
AMY E HAMPTON

JOHN B WARD
RACHEL L MCALVAIN
ANDREW T ARCHER
LOUIS P LEROUX II
MATTHEW R DOWDELL
JEANNE E WISNER
MICHAEL W NOLAND
STACY S BATEMAN-WOODS
JENNIFER SCHELLENBERG
BRANDON A LAWSON
JOSH W BREWER
BRADFORD C NYE
REBECCA L HILLOCK
DRAKE H KAISER
HARISH D MANDYAM
CARLA M GUZMAN
LAURA L BARRY
ELESTER R DUSHANE
JUSTIN E DOWNUM
SCOTT I MIRKES
CELINE I SAMANIEGO
MICHAEL J WARHOLA
MANDIE C EICHENLAUB
WILLIAM D LOFTIN
GWENDOLYN O AUSTIN
MARY E GOFF
LANCE M LINDEEN
SUSAN Y KIM
BRYAN W CADDELL
LISA M MOLSBEE
LISA M MOLSBEE
DANIEL J KVARTA
LINDSAY R RUBY
MARICARMEN G DOLLAR
WILLIAM B WALTON
RAYMOND C GAMEZ
JAMISON W CICHOSZ
KAREN E TAGGART
JENNIFER L STANFIELD
TYLER F ANNETTE
JANICE L MANSELL
RICK R RUD
RICK R RUD
KRISTI D MCNEILLY
RACHELLE J STRATTON
JASON J DAEFFLER
DENNIS J RUTGERS

KRISTI A MONVILLE
JOSHUA S TAYLOR
MARGARET O KANE
JEREMY T KRAMER
LEANNE G LITFIN
JASON T BONNETT
JOHN J CHIHAK
AMY L URBERG
KAREN K WILSON
JACQUELINE G PORTER
JIMMY R GUSTNER
PAUL B SCHAUB
MADONNA J BACKSTROM II
ANGELA M LUND-LOGAN
RICHARD L KEILHOLTZ JR
KARA E KERR
DEBRA A UNDERWOOD
DAVID S PEASE
NIKKI L DUPREE
MICHAEL A TISCHER
WILLIAM R MONROE
KIM E WELCH
TRESSA M ALIOTH
NEIL D PARIKH
E DANIEL BORS III
WILLIAM E LALLY
JENNIFER D DEVORAK
SIMEON L VANCE
JOY E LATIMER
ANNETTE M FREEMAN
THERESA E HASSLER
JENNIFER P ALTER
CHRISTY L MARLETT
LAKAY CORNELL
LESLIE J ANDERSON
SUSANNA R DECK
DUSTIN M SMITH
REBECCA K MCKINSTRY
REBECCA K MCKINSTRY
EILEEN F CHRISTIAN
DEWANNA NEWMAN
JAMES E BRADY III
KEVIN W MUXLOW
KEVIN W MUXLOW
KEVIN W MUXLOW
KIMBERLY A NELSON
JADA E HALSE

TABITHA L MILLS
WENZEL J CUMMINGS
BOBBI J KOSMICKI
JARVIS G JOHNSON
ALAYNA R LINDAMOOD
AMANDA L OLSON
CLINT S DUNAWAY
JOSEPH V MESSINEO
DAVID J ANDERSON
SHANNAN G TUCKER
ANNABEL P RODMAN
SOPHIA D GARNETTE
DIEDRE W BRAVERMAN
JEREMY M HART
JOHN T MAHER
KENNETH J GENIUK
COURTNEY R STURGELL
SAMUEL J GUEMPLE
SAMUEL J GUEMPLE
SAMUEL J GUEMPLE
SAMUEL J GUEMPLE
CHRISTIANE M ISABELL
BRANDON J HILL
ODELIA F BRYER
JANAY L FARMER
ADAM D SHELTON
JESSICA C MORGAN-TATE
SETH D HARDY
SHELLY A CRONIN
CATHERINE K BYRON WHITE
THOMAS D WAYLETT
JENNIFER L PEREZ
ADRIENNE T CROWN
STEVEN R RAUSCH
JOHN C SCHERER
JENNIFER L DAHLSTROM
JENNIE L CLARK
MATTHEW G HAXFORTH
ROBERT W CURTIS
MARWIN L SMITH
PHILLIP G STOVER
JAMES J PACKER
JASON M WILSON
SHARMAINE T JACKSON
CAMBRI J HILGER
KATHRYN M RUSSELL
JEREMY J DOWELL

JUSTIN R COOLEY
NICOLE M WAGNER
DOUGLAS L JACKSON
BRANDON S CULTER
MYRA J MCSWAIN LEVIN
MARCI DAY
JENNIFER D COLLINS
KAIMI L JONES
MARTIN R CAPETZ
ARTHUR A WAY JR
KITTY A BAKER
SHASTA R SMITH
ERIC A LAGUARDIA
MARNA N PYLE
KEITH C SMITH
DAVID W KELL
FRANCIS E STEPHENS
NANCY L SKINNER
LESLIE PEGUE
DANELLE L ORLICH
MARY D DALTON
MICHAEL L NIXON
JEFFREY SIMPSON
TATE W BENNETT
BRUCE T CLARK
WENDY M ACTON
JALYN PETERSON
GARY P ROSE
NATALIE A RYAN
KERRY B CONRAD
KRISTINA WELLER
KEVIN C KOC
JEFFREY G ARLITZ
LELA T JUAREZ
WILLIAM H GAMAGE
APRIL R FOSTER
GERRY G ZOBRIST
STEVE G DIAZ
STACEY D SWENHAUGEN
DOUGLAS A SAAR
TAMARA R BALDWIN
JENNIFER A CRUZ
JANIS M CHARLES
TONY J PALIZZI
CLINTON A CRIPE
TERESA R READE
KARAMA H HAWKINS

SHARMON E PARIS
LINDA E NAISH
CHRISTOPHER T LYONS
RORY P MCMANAMA
ADAM R HOLLAR
KANY M LEVINE
TROY C COURAGE
MICHAEL S MCKENNA
JEFFREY R JONES
LISA F MOORE
DAMON A PLATIS
ALICIA A PETERSON
JENNIFER L COGGINS
ERIC J ERICKSON
LISA N DUBLIN
GERALDINE M NEWELL
ALISA D MAPLES
SCOTT K JOHNSON
DREW S RICHMAN
MATTHEW A STONE
KIMBERLY A MEDFORD
LEONARD T WILSON
CASEY T HOYER
DANIELLE J O BRIEN
SARITA S WHEELER
CHRISTOPHER J KANE
ERIKA L WILSON
JOSHUA M HILL
KATY M POLLUCONI
CALEB J ROSENAU
TYMOTHI S MONTGOMERY
DEANNA L RICHARDSON
JENNIFER A NILES
JOEL M WEINSTEIN
IRENE E INFANTE
ANTHONY A BROCK
MELISSA A TARTAGLIA
DAVID J LOCKHART
CHERYCE M CRYER
HELEN SUNG
BRENDA L MARRERO
MICHELLE A GOFF
CARLA L JOHANSEN
VELVA L MOSES
STEVE R TAMAYO JR
JOLENE C MALONEY
ELIZABETH A SNOOK

JACQ M WILSON
STACIE L POWER
DAVID R LAYNE
ROBERT M GONSALVES
TRACEY N LUNDQUIST
MARK FEATHERMAN
JOCELYNN J MAIER
THOMAS A HILL
GERARDO D CAMACHO
SHUMSHA B HANIF
ROBERTO FOGELBACH
CHARLES D LAWRENCE
SONYA L STRICKLAND
EUGENE M RUBINSTEIN
MIKALAH R LIVIAKIS
JENNIFER R ARNOLD
KAMAU A EDWARDS
MICHAEL J PENNINGTON
MARY B PETERSON
JOSEPH M CANNING
BECKY M SMITH
KEVIN A VAILLANCOURT
NOELLE E HARRISON
MARY ANGELIC O GENEROSO
JAIMEE A JONES
MELISSA L DRAKE
JOHN S FREESE
REGINA STOLAR
ALITA O DE ASIS
ROSALIND E ESCOBAR
ROCHELLE J THOMPSON
ALEXANDRA G KARGIN
TENESHA M JACKSON
WILLIAM J KING
SEAN P CRANDELL
BREE C WINTERBOTHAM
RIGOBERTO E BALDERAS
JASON C DIOR
JASON C DIOR
ERIKA A ENGLUND
JACQUELINE D EGGERT
FRANCES M CAMPBELL
SMIRNA A AYALA
ARLENE M CORDOBA
ARLENE M CORDOBA
NOVELLA S FENDERSON
FRANCIS L THOMPSON IV

JEFFREY A COMPASSO
DANIEL S KODAM
HEATHER FURCOLO LUNN
LORI A JOHNSTON
MARGARITA SALAZAR
LAURA M THORPE
REBECCA M NEAL
MILJOY LINSAO
GREGORY R MOORE
SCOTT R MAYNARD
NIKKI E DELLARA
RHODORA V DERPO
RICHARD MCGONIGAL
JENNIFER A MUZIO
AIMEE N KIRCHER
ADRIANA CARA
ROLAND R TREVINO
CESAR B TAMONDONG JR
MARK R STEPHENS
JOHN D BARRON
MATTHEW R NUTTING
ANTHONY J ENCISO
THEODORE P LOPEZ
JENNIFER L JENNISON
ANGELA D MAYFIELD
OSCAR D TERAN
LEONARD W WARD
MARI L SNYDER
JENNIFER DE LA CAMPA
CYNTHIA REYES
EDUARD E ERSLOVAS
MARIA E HALL
DAVID S RANDLE
DAVID A COLLINS
AMY N BORGMAN
KIMBERLY S KISLIG
ALEXA I PEARSON
ANDREW T KUHNEN
CELERINA V ESPENA
DAVID E SCRIBNER
LEILA M ROTHWELL SULLIVA
LEIHINAHINA A KEAWE SULLIVAN
DUNYAKO S AHMADU
KENDRA H HAWK
ZACHARY R BARRY
CHRISTOPHER A DOUGLAS
CARMEN M BOYER CARDOZA

DANIEL SANTIAGO CINTRON
RAMON A RAMOS
CLARISSA J MARTINEZ ARCE
TULIO G SUAREZ
MARIA L IZQUIERDO
ALVERIO ZULMARIE
MARK A WINTER
LISA RORMAN
PATTY L WISECUP
DIANE L STRICKLAND
RANDOLPH S PHILLIPS
TERESA GONZALEZ
LEIGH A ALDERMAN
SHARON A SHANAFELT
KEVIN J PAGET
MARIA I LOPEZ
VINCENT M BIDEZ
KRYSTAL MARI MEDINA
KIMBERLY M TOCCO
JAY D LOSE JR
FRANK J CAMPOAMOR
ALDO G BARTOLONE JR
TROY A LEE
ARLENE DELGADO
ALEX A MARTINEZ
ANDREA M LANE
ELIZABETH A WULFF
JOHN H RUSSELL JR
RHIANNON D FUNKE
KRISTINA GONZALEZ
NICOLE L BENJAMIN
CLAUDE J NORIEGA JR
SABRINA B DIEGUEZ
EMILY B MURPHY
YAMIRA RAMIREZ CORRIA
TERRI L JONES
DAWN M BATES-BUCHANAN
LAURA L FORD
LAURA L FORD
MELISSA J HANDLER
PHILLIPPA G HITCHINS
SHAWNA G LAMB
DANA K WEST
DENNY GARCIA
JEANNIE A HANRAHAN
NEIL D GORNTO
MICHELE F FASSBERG

CHANTELL S VICHOT

GEORGE A TATUM

RACHEL M CHANNELL

JOHN F SUPPLE

DANIEL DICKERSON

KARLENE L GRAY

ANGELA L COHN VALDIVIESO

DORIS M TORRES

OBED DORCEUS

SHARON THOMAS

MATHEW R SHAFFER

JULIANNA E GROOT

YESENIA AROCHA

ERNESTO M CORRALES

TARA J CRAWSHAW

RICARDO L CARMONA

MIKE WILSON

ZOREL TORRES SANCHEZ

GIOVANNI M MORELL

MIGUEL F MARTINEZ

CRAIG L JENNINGS

JENNIFER L ELDRIDGE

KRISTEN E DRUMM

CYNTHIA F BUHR

CYNTHIA F BUHR

JOHN M KENNEY

JENNIFER E PAYNE

BRIAN K AUTERO

LAURA BRAY

MARK H BUSH

JESSICA C BURTENSHAW

GUY KOCHLANI

KRISTINA L SAGER

WEYLAND A MORSE

MARGARET E MARLOWE-SULLIVAN

LINDSEY M BURCHAM

MICHELE E CRAYTHORN

MICHELE E CRAYTHORN

AMANDA MARTIN

GIOVANNI L ANDRADE

SHANE Y ROONEY

RAMINA DEHKHODA STEELE

FIONA M JARDINE GALIOTTO

JENNIFER E HENRY

KEITH NGUYEN

DAMON E GARDNER

JOHN A MOORE

ANGELIQUE M WILSON
HECTOR M DE AVILA
JENNIFER L NORDHAVN
CASSANDRA A HENDRICKS
PALOMA A CLARK
ANTHONY P RADOGNA
LILA AL-MARHOON
CARLEY A ROBERTS
RAYO A ANTONIO
HEATHER R PIERSON
WALLACE W WIENS
ALICE R THATCH
CHARLES TUCKER
JOSEPH C CRARY
JOSEPH C CRARY
JOSEPH C CRARY
JOSEPH C CRARY
JOSEPH C CRARY
WILLIAM L CAPRIO
DANIEL A NICHOLSON
RICHARD W MESNARD
CATHERINE M CANMAN
STEPHEN P ROWE
SHIRLEY A WASHINGTON
TERRY B ONEAL
JENNIFER L BLAIR
JENNIFER L BLAIR
JENNIFER A CRUZ
JENNIFER A CRUZ
SONDRA COZART
JENNIFER A NILES
ROBERT J MCGILL
MICHAEL D OCHSENBEIN
MICHAEL D OCHSENBEIN
NIMA NEMATIAN
SUSAN E BYRD
SUSAN E BYRD
JOSE A DIAZ
TIFFANY SRECA
ANDY SHIEH
SCOTT E KRAUSE
TYLER B HOELZER
JONATHAN W GANTZ
ELIZABETH M WILSON
MICHAEL L SKIRVIN
NESTOR H D ALESSANDRIA
KELLI R HIRSCH

LEE J DOLOWICH
MICHEL G MOREAU
DENNIS A AMAYA
DENNIS A AMAYA
XAVIER R RAMOS
PAUL M PARKER
MINH Q LU
BRENT P HAZEN
WILLIAM T BRAZIER
RYAN P MCMULLIN
BHUMIK K SHAH
FLORENTINA G GARCIA
MALLU S REDDY
DANIEL J SPINUZZI
PETE J SANCHEZ
MICHAEL P SMAGLIK
MICHAEL P SMAGLIK
ERIN B LINDHOLM
OTOOBONG P UDOKA
MICHAEL VEGA
EDIEL J VARELA DELIZ
JUAN L RAMOS AROCHO
LUIS E MORENO SOTO
SONIA D HERNANDEZ
NORALIZ DIAZ
JORGE L LACEN
JANCY N ACOSTA ZAMBRAN
AVERY N ROXBOROUGH
AVERY N ROXBOROUGH
ADRIANO E GOFFI
JUAN O CAMACHO
MICHELLE TULIER-RODRIGUEZ
ROBERT M MILANES
MUBIN JIWANI
MUBIN JIWANI
JOHN S ANWAR
ANN B LEBECK
AFIFA A BHUTTA
AFIFA A BHUTTA
KAREN E BOWMAN
BARBARA MERCADO
DENISE TYLER
ADAM S GREEN
NIKOL A WELLS
STEVEN J THOMAS
MICHELE A DILAURO
ANIT GARG

KARIMU M SMITH-BARRON
LEONARD D LOMAX
CRAIG A DATES
LISA E FELDMAN
SCOTT D HUMBLE
SANDRA K PARDO
GEOFFREY R EDHON
LAWRENCE WALLACE
TIMOTHY O THOMSON
DAVID A MAJURE
ALECIA R LUCAS
KELLAND K JEFFORDS
TIFFANY S LEE
CANDY L VORDERBRUG
JOHN T WATSON
MICHAEL J STARKEY
DAVID T POTTER
RODOLFO S BEER
RENEE C ARMSTEAD
STEPHEN M TAIT
CHRISTINE CUNDIFF
MICHELLE Y PERRY
WLADIMIR LORENTZ
JONATHAN C RENKAS
THOMAS E KARELIS JR
KEITH L HARVILLE
MICHAEL K DONEY
COLUMBUS BROWN IV
CARLA C GORUM
KEVIN T HATTAWAY
SCOTT D SMITH
THOMAS B ATKINSON
PAMELA A JONES
JUSTIN R JOHNSEN
JOHN E BAKER
LAWRENCE S JANOWSKI
BRIAN L BRICE
KARA E JOHNSON
HAMID C HAJARIAN
ANISSA L SLIFER
COLIN A LINEHAN
BARBARA L MCDANIEL
JOSE E GONZALEZ IV
PAUL D CHAMBLISS
INGRID R BURTON
BRIAN D WORK
KIMBERLY G BERRY

MEREDITH G DIXON

SHELLEY D PIASECKI

DWAYNE C STEELE

ANTHONY L MARK

JAMIE R CAMPBELL

JOEL URENA

MIGUEL J MORALES

CHARLENE M CRISP

MICHAEL D PINCKNEY

ADAM S ROSENSTOCK

CEDRIC A WALLS

CEDRIC A WALLS

DOMINIC L RICCIARDI

LAUREN S SPARBER

ANTON M KURTZ

WADE J THOMPSON

NICOLE M CANADA

JOSEPH B KUECHLE

JOSEPH B KUECHLE

IDALY P HIDALGO

YASMIN D DELIZ

ALLISON B BURKETT

HAWWA FRAZIER

SONYA M WILLIAMS

JOSHUA D HARRIS

ANDREA ADAMS

MICHAEL T MORRIS

ANGELA HOLLIS

PENNY B STANLEY

RUSTY T ELLIS

CHETANNA OKASI

RUSSELL T BROWN

JASON G MAY

RACHEL A LAGOS

BRIAN O PORTER

LARRY D HUTCHISON JR

LARRY D HUTCHISON JR

MICHAEL C WU

AILISA H KAHILL

JENNIFER D PENDER

JERRY M BENFIELD

LEANNA F DELOACHE

ANN DARGAN-MCDONALD

TRACY N SPARKS

TRACY N SPARKS

TRACY N SPARKS

TRACY N SPARKS

HOLLAND H HAYNIE
LANCE L NEEDHAM
GEORGE S TUCKER
GEORGE S TUCKER
JASON S TULLY
JASON S TULLY
RICHARD D WHITTEN
BRANDY N GHEESLING
JULIA W SPARKS
JULIA W SPARKS
JULIA W SPARKS
TANGELA C ATKINSON
TIM LEKIC
REBECCA R HAMPTON
REBECCA R HAMPTON
MATTHEW COLFLESH
VIRGINIA V YORK
ARLENE FARINAS
KIMBERLY T BROWN
SILVER S DANIEL
MARCUS P NANCE
CLYDE T WHITING
VASANTHAN G NAIDU
MARLON A MENDOZA
CHARLES J CASSADY
GREGG T MALICKE
ELISABETH C GOODALL
DENNIS M BISHOP
TANYA E TUCKER
JUNE R LINDSEY
EDRIS Z ALDERWISH
ALLISON L WISNIEWSKI
MATTHEW T HAMBLETON
MICHAEL L NOBLE
JULIET W MARSH
AMANDA B JOHNSON
NGUYEN THI ROBINSON
STEVEN D STROUD
ANDREA O EDEN
MARK R ETTINGER
JASON J VALLS
JEREMY A BROWN
MIRANDA K RENFROW
PHILIP W MOYER
JOSEPH A GRECO
STEVEN TINCHER
JASON R MAY

SCOTT M GRUPAS
MARTA R LEMMON
LARA N ULM
LARA N ULM
DAWN E HEAGLEY
KEITH R LUTTER
KEITH R LUTTER
KARRA A JONES
MATTHEW N MIDDLEMAN
PETER MOUSER
HEATHER A SCOTT
ELLIE A COONROD
OLIXN ADAMS
MARIO J LEYBA
NATHAN W GOODYEAR
THOMAS W STARKEY JR
TRAVIS MASON
STEVE G SUGDEN
TAYLOR R POLLEI
JENNIFER A DECOU
SETH B WALLACE
RICHARD J GESHEL
NAVID EGHBALIEH
AMY L DOLINAR
ELEANORE LOZARES
GREGORY G MC GOWAN
TANSYLA KEELS NICHOLSON
KRISTIN L COX
CECILIA V MENDEZ
SONJA L ROSEN
SAMMY D EGHBALIEH
JASON D SCHULTZ
CHRYSTAL L POTTER
JEFFREY J SAADI
MARK F BURGER
MARIA R VER
DAN O CRUZ VALENTIN
KATYNA ROSARIO FIGUEROA
LIZANNE DE JESUS
LIZANNE DE JESUS
ALEXANDER CASTRO ACEVEDO
MIGUEL J BOQUE-SANTIAGO
CASANDRA E MILLEA
JOEL D HUNTER
ALIAN AGUILA
SANDRA PAGNUSSAT
DENNIS GARCIA

REYNALDO LOPEZ
MARGARETH A SALDANHA
HEATHER E WAYLAND
MAXIMILIAM M KHATIBI
MAXIMILIAM M KHATIBI
PILAR C MERCADO RIVERA
GERSON RODRIGUEZ
ALBERTO RIVERA SANCHEZ
DERICK E VERGNE-MELENDEZ
STACEY M MINTER
ROBERT G BONILLAS
KENDALL S ALLRED
KRIKOR H MANOUKIAN
MARIA DUROSEAU
ERICA M ALLEN
LORENZO MACHADO
MARY K BARKLE
ANGELA Y PETERS
CHERYLINE R DONESA
CHERYLINE R DONESA
MICHAEL J ALLEN
MICHAEL J ALLEN
KEMALEY J DENNIE
JASON A GARCIA
MALIKIA BURROUGHS
RAQUEL CAVE
RAQUEL CAVE
LEONARD D ALBURY
JORDAN B LEUNG
JORDAN B LEUNG
JORDAN B LEUNG
JENNIFER I LAFLEUR
RAYCHELLE L GRAYSON-ANDREWS
RAYCHELLE L GRAYSON-ANDREWS
EARL R JEAN-BAPTISTE
MARCIA A BARRIFFE
MARCIA A BARRIFFE
EMMANUEL LAURENT
EMILDER SALNAVE
JASON L BELL
KARIN M MOTTA
SARAH M ARCHER LUTZI
ERNIE R GIRON JR
ERNIE R GIRON JR
CHRISTOPHER M LAROSA
SHANNON E BUSHONG
MICHAEL R WILLISON

NICHOLE R DUCKWORTH

TYLER J LARSEN

ANTOINE M DILLARD

JASON L BELL

KARIN M MOTTA

KARIN M MOTTA

DEE K YOUNT

JESSICA A ENGELS

FRANK M BUSTAMANTE

FRANK M BUSTAMANTE

CORIN C CRUZ

SEBASTIAN MARTINEZ

SHANNON M BARNES

JULIA A STONEKING

JOHN P RYAN

LLOYD M WENTWORTH JR

JOSHUA L CURTIS

WILLIAM R LAJOIE

JOB M LEMIEUX

JEFF E ATKINSON

YALIS ALEMAN

YALIS ALEMAN

EMILIO J MOLINA

MICHAEL A BEETAR

CHRISTOPHER M KURSAR

CHRISTOPHER M KURSAR

CHRISTOPHER M KURSAR

MARLON R RIGAUD

LEROY B CHARLES-PIERRE

RAFAEL FERNANDEZ

CHRISTINA A BIDEGAIN

CHRISTINA A BIDEGAIN

CHRISTINA A BIDEGAIN

CHRISTINA A BIDEGAIN

AARON E BROWN

CHRISTINA M LACEY

CHRISTINA M LACEY

CHRISTINA M LACEY

CHERYL M PIERCE

RONALD A PIERCE

DANIEL CRUZ

DANIEL CRUZ

STACI C COOMBS-OCONNOR

STACI C COOMBS-OCONNOR

STACI C COOMBS-OCONNOR

STACI C COOMBS-OCONNOR

ALAN PENG

KIMBERLY T JIMENEZ
BERANDA J WILLINGHAM
BERANDA J WILLINGHAM
CRAIG A SUE
MARCELO P SCHETINO
KWESI J CALLENDER
LAMONT LAMPLEY
JESSICA T REGIS
JESSICA T REGIS
JUDY K CASPER
ANTONIO G PALMER
ANTONIO G PALMER
HEATHER L MYERS
EMMANUEL AYALA JR
SAMUEL J SANTIAGO
SAMUEL J SANTIAGO
TANYA A ANDERSON
TANYA A ANDERSON
SUSAN MROZ
SUSAN SPITTERS
CLAUDIA M WADE
CLAUDIA M WADE
JOSEPHINE L FOLEY
ANGELO A LUNA
MARCELLA HARRIS
JUSTIN MERRITT
JUSTIN MERRITT
JUSTIN MERRITT
JUSTIN MERRITT
JUSTIN MERRITT
JOHN A VANHAVERE
MARK A SUKRA
MARK A SUKRA
KYLE S DEUTER
KYLE S DEUTER
KYLE S DEUTER
KYLE S DEUTER
KYLE S DEUTER
KYLE S DEUTER
GREG P ROBIN
DENISE M FORTE
DENISE M FORTE
MICHAEL D PAIJEAN
YOLANDA J DELGADO
GIOVANNI FERNANDEZ
FIDELIS O AIGBADON
FIDELIS O AIGBADON

FIDELIS O AIGBADON
LORI QUAINTANCE
FRANCESCA RAGSDALE
FRANCESCA RAGSDALE
JASON W ADOLF
TODD STRINGER
TROY D TUCKER
KEVIN D MENGEL
BENJAMIN W MORELAND
YOLANDA STALLINGS
YOLANDA STALLINGS
YOLANDA STALLINGS
MELISSA T GRIFFIN
JAMES C BARRON
BRENDON M FRIEDMAN
IVEE R STEPHENS
CHAD S GAVITT
CHAD S GAVITT
NATALIE L NESBITT
TAMMY L GONZALEZ
KATHLEEN M JONES
STEVEN P HEMMER
MATTHEW BUFFUM
APRIL DAWN PRICE
JENNIFER F REED
BARRETT J FRANKLIN
MILDRED J OLIVER
OSCAR A NAVARRO
ANTOINE Y EL ASMAR
MICHELLE G DARDEN
MICHAEL A HEWITT
WENDY C EGAN
DAVID C THOMAS
DAVID C THOMAS
DAVID C THOMAS
DAVID C THOMAS
CHESTER W BULLOCK JR
KENNETH A COLEMAN
JULIAN B WILLIAMS
LEONDUS R HARDNETT SR
TROY A BARRETT
HEATHER L GARLAND
HEATHER L GARLAND
SHERRY DAVIS
DONNA M CLEVELAND
KEVIN J MERCK
LINDSEY M RICHARDSON

LINDSEY M RICHARDSON
JONALYNNE R BUSTAMANTE
AMANDA R ONEAL
AMANDA R ONEAL
AMANDA R ONEAL
DEWANNA R FLOYD
TAMOLYN A JOHNSON GALLOWAY
RONALD L ALEXANDER
COREEN J ANDERSON
LINDA R GAVIN
MICHAEL C SMART
DEBORAH A JONES
CHRISTOPHER J LANDERS
MARIA A KONG-HOLNESS
MARIA A KONG-HOLNESS
MARIA A KONG-HOLNESS
MERCEDES E FELIU
MERCEDES E FELIU
CINDY A THOMAS
CHRISTOPHER M KENREIGH
CHRISTOPHER M KENREIGH
CHRISTOPHER M KENREIGH
ANDREW L CLARK JR
AMANDA M HICKMAN
THOMAS E DOUGLAS
ANGELA V DUDLEY
EDMUND R ANTONE
SCOTT E STACKHOUSE
JOZEF DACHOWSKI
LIANE WOOTEN
ASHLEIGH R THRASHER
RONALD D JENNINGS
DAVID BROWNSTEIN
CURTIS W WOZNY
CURTIS W WOZNY
FRANK SPRANZE
IAN M GALLOWAY
JAMEL J SMITH
ERNEST L RUCKER
MARCOS C PINTO
ANDREW HILL
YVONNE P LUCAS
YVONNE P LUCAS
SUSAN S MCALEY
REBECCA L GALVAN
WENDY KITZMAN
DEANNA L HARTZ

CHAD SCHULTZ
LYNNETTE J POHL
MICHAEL J DECKER
STEVEN N VAN HORSSEN
TIMOTHY J EDINGER
HEATHER M TOMAK
STEPHEN GRIMA
ANNE FEDRIGO
TRISHA L FOLLMER
NICHOLAS J SCHULTZ
BRIDGET E KANZ
EVAN D CASEY
FLORENCINE P JOHNSON
JAMIE C FLETCHER
SCOTT HANSEN
GEORGE L HALL
JEFFERY A TANKERSLEY
JENNIFER S DISALVO
CONWAY J STOVALL
CONWAY J STOVALL
CONWAY J STOVALL
CONWAY J STOVALL
CEDRIC D WEBBER
INEZ SMITH
ROBERT N LOOMAS
CHRISTINA M PERKINS
JELENA A NEWELL
CATINA K TURNER
JOHN C WARREN
JOHN C WARREN
JULIE L HERING
RYAN MAGNESON
SUMMER L BRICE
SUMMER L BRICE
MICHELLE R SMITHPETER
VELORA R CORY
VELORA R CORY
JESSICA M MEREDITH
MONICA J WILLIAMS
SHELLI D GUSTIN
PATRICIA B NEPOTE
JESSICA A ENGELS
TIFFANY A WALLACE
DAVID G GRIMSLEY
NICOLE L NEVELS
STEVEN H TRIPP
STEVEN H TRIPP

TIFFANY A HARTLEY
MARVINA SMITH
TARA L MASON
TARA L MASON
TARA L MASON
CATHERINE D CATLIN
CODY L ANDERSON
CODY L ANDERSON
DENNIS R PRESCOTT
DENNIS R PRESCOTT
DENNIS R PRESCOTT
STEVEN W SCHUTZER
STEVEN W SCHUTZER
BECKY L MCCLURE
JENICA B CALDERON
JENICA B CALDERON
JENICA B CALDERON
JEREMY J KERBY
RYAN G AICHELE
KATHERINE N BROOKS
DANNY E CADENA
ANGELA SITZES
REGINA D BURKLEY
LINDSAY M ATLEDGE
LINDSAY M ATLEDGE
STACEY ANN RORVIG
OSCAR ACEVEDO
RANDY HOLIDAY
AMELIA E KENNEDY
AMELIA E KENNEDY
JOYCE L PERRY
XAVIER C CHAVEZ
PETE D FORMAN
TREVOR BYINGTON
TREVOR BYINGTON
RANDALL L WILDE
LACEY BYINGTON
FARISHA C MOHAMMED
FARISHA C MOHAMMED
JENNIFER A EZRA
CELESTINE A ALLEYN
JAMES T WAITE
GENOVEVA C APOLINARIO
KELLEE J FRANKS
JIMMY A CHANDLER
JIMMY J SCOTT
JAMIE N OPSAHL

JAMIE N SIXBERRY
JAMIE N SIXBERRY
DARREN L STAFFORD
ANTONIO RODRIGUEZ JR
ADRIAN AMEZCUA
JERAD K DAVIS
JASON T LAFFIN
WAYING YANG
NATHAN J CONTO
NATHAN J CONTO
TERRANCE M MAYERS
CAROL L DAUGHERTY
CAROL L DAUGHERTY
CAROL L DAUGHERTY
JOSHUA D BUYS
MARK B MENE
CHERILLE L DOUGLAS
CHERILLE L DOUGLAS
NOEL B VILA
LYDELL W FAHRMEIER
CINDY J PROWANT
JANICE D NORRIS
JENNIFER P MINIMO
NANCY P ESTRADA
JASWINDER S SANDHU
NICOLE E PRESTON
NICOLE E PRESTON
NICOLE E PRESTON
LEONNESIA C JOHNSON
ROBERTA A YANG
JONNI K SIMONIS
RICHARD DAO
VERONICA V RENEE RADEMACHER
VERONICA V RENEE RADEMACHER
VERONICA V RENEE RADEMACHER
VERONICA V RENEE RADEMACHER
PATRICK A GUIMARAES
EARL R JEAN-BAPTISTE
DAVID M ISAC
DAVID M ISAC
RENEE A WILLIAMS
BANDILIO TORRES JR
JESSICA L GILLEY
STACEY A CUNNINGHAM
JUANITA M PEREZ
JUANITA M PEREZ
ELLA TELCY

RAUL C RAMIREZ
RAUL C RAMIREZ
DANIEL M MARMOL
DESDEMONA JOSEPH
ANTONIO J PINO
GLENIS C CENTENO
GLENIS C CENTENO
GLENIS C CENTENO
GLENIS C CENTENO
JOSEPH M BRUTUS
ABRAHAM I RUIZ
CARMELLA J NJIE
CARRERA L PADILLA
CARRERA L PADILLA
ELIECER VALLEJO JR
THOMAS E MCTIGUE
JOSEPH A KOSKY
MANUEL MUNOZ JR
LISA SESSION
HERMAN D CARTER
HERMAN D CARTER
ALTON D DALLAS
ILENE I MUNNINGS
ILENE I MUNNINGS
ROBERTO J VELEZ
KAREN V JENKINS
NINOSHKA SOBENES
GREGORY A THOMAS
GREGORY A THOMAS
PAOLA V TOVAR
PAOLA V TOVAR
PAOLA V TOVAR
STEVEN C GIESLER
HUDSON CELESTIN
JESSICA B DIXON
JESSICA B DIXON
WENDY HEMMINGS
ADRIANA M HERNANDEZ
KAVITA SINGH
VICTORIA GAYANIGO
VICTORIA GAYANIGO
JONATHAN Y HERNANDEZ
JONATHAN Y HERNANDEZ
JORGE L MURILLO
JORGE L MURILLO
GAREY A GOODGAME
SHAUNA J BECKFORD

RONY D DEMEZIER
LUCSANG N BANTON
GHEDRYX PIERRE LOUIS
GHEDRYX PIERRE LOUIS
GHEDRYX PIERRE LOUIS
GHEDRYX PIERRE LOUIS
RICARDO A ISAACS
GINAMARIE J ZELAYA
LUISA Y GUERRA
LUISA Y GUERRA
GLEN P GUY
GLEN P GUY
ALICIA H HENRY
LOREDANA TONETTI
EMILDER SALNAVE
JUDY ANN A CRAWFORD
JUDY ANN A CRAWFORD
PATRICIA C GIL
ALEXANDRIA G HENRY
ALEXANDRIA G HENRY
ALEXANDRIA G HENRY
KRISTOFFER O COOPER
KRISTOFFER O COOPER
KRISTOFFER O COOPER
MICHAEL H WUEST
MICHAEL H WUEST
DENISE F DORA
GREGORY A HOLMES JR
GREGORY A HOLMES JR
NIGEL M FARRELL
CHRISTOPHER G MACON
CHRISTOPHER G MACON
SHANNON M DAUGHERTY
TIMOTHY W CONNER
KRYSTLE M PERKINS
KRYSTLE M PERKINS
KRYSTLE M PERKINS
CHRISTOPHER N ESPIRITI
CHRISTOPHER N ESPIRITI
CHRISTOPHER N ESPIRITI
BRANDON DEVINE
BRANDON DEVINE
DANIELLE KNOX
KYLE T TRAUBERMAN
KYLE T TRAUBERMAN
KYLE T TRAUBERMAN
BETHANY E PINE

TOMAS A PULSIFER
SHANE R MASSEY
SHANE R MASSEY
SHANE R MASSEY
DUC T DINH
DUC T DINH
RYAN A WILLIAMS
RYAN A WILLIAMS
MARK A MEDRANO
MARK A MEDRANO
JENNA J SILVA
DANIEL E ARNEY
DANIEL E ARNEY
VALERIE C WALKER
WILLIAM P HERNANDEZ
IRENE VELASCO
JEFF R JULL
KC J RADER
CHRISTIAN BLANCO
ERIC YOUSEFIAN
ANAID TARAKHTCHIAN
ERICA M ALLEN
ANN A SANTOS
DAVID G DIAZ
ANDREW A FERNANDEZ
URANIA ACEVEDO
NICOLE AGUILAR
JIMMY A RAMIREZ
KEVIN W WAID
MARION MARTINELLI
ELENA P DIAZ
ELENA P DIAZ
ELENA P DIAZ
VICTOR H ORELLANA
JERRY C CO
BEN K NUNES III
KATHERINE RIVAS
KAREN A MEIKLE
KAREN A MEIKLE
CHRISTOPHER O DANDY
CHRISTOPHER O DANDY
ALIAN R MORALES
ALIAN R MORALES
ALIAN R MORALES
JEFFRO-DEAN SUTHERLAND
SANDY N BOSWELL
SHAY N BACKES

NANCY M FINNEGAN
JEFFREY A BREGENZER
TODD SWAGGERT
JEFFREY R MARKEE
KATHARINE M BLACK
KATHARINE M BLACK
KATHARINE M BLACK
ELIZABETH M OROZCO
BRANDON C HOOD
CRYSTAL R BUTTS
SUZETTE A INGRAM
MICHAEL STONE
VANESSA R GLEASON-TAYLOR
CYNTHIA JONES LOWE
EMILY CANTRELL BAKER
BRIAN C FULLEN
BRIANNA R GONCALVES
HILARY N MAYS
KIMBERLY R LEHMAN
ADAM J LUCHKIW
MELISSA R MONROE
COLLEEN L GORDILLO
JODI R MILLER
TRACI SCOTT
DANIEL W SCHARLAU
MARLA N GONZALEZ
BRIAN R SMITH
MICHAEL J TORRES
STEVE G HUSBAND
SVETLANA GOREN
RUPINDER K CHAHAL
RHODA C WILLIAMS
RANDI D BOSARGE
AMANDA M MARSHALL
EVA M MAJORS
JENNIFER L SALBER
KRISTA J WOLKERSTORFER
YOLETTE LINDOR
KATHRYN T GONZALEZ
SHAHBAAZ SHAH
KELLEE J FRANKS
VAN N NGUYEN
JOHN P BLAUVELT
JOHN P BLAUVELT
JOHN P BLAUVELT
ROBERT W GIUDICE JR
MARK I CANDALLA

PATRICIA L SANTIAGO
MICHELLE JACOBSON
JAVIER I ACOSTA
MANUEL MAZAIRA
KEHINDE F ADEMULEGUN
EBONY M HOBLEY
ROBERT M LONG
LLOYD A LIGAYO
ORANE A IVEY
EDWARD P LAPINE
JASON R MILLER
KEVIN MASON
WENDY C EGAN
AMY E SOPER
ARLENE B TABUJARA
SHERRY M BRICKNER
JEFFREY S THOMAS
JOANN M HORNSBY
DAVID G SOUTHWORTH
STEPHANIE Y ALEXANDER
TONY MCNAIRY
MIRANDA L CAVANESS
JELENA A NEWELL
COREY S MENKE
GABRIEL N KERN
NANCY FERNANDEZ
JOAN L SANDFORD
JOAN L SANDFORD
CHRISTI L RICHARDSON
WILLIAM H ROGERS
MICHELLE L TREJO
CARLA J BISCHOFF
KELLY A MCBRIDE
KELLY A MCBRIDE
ANGEL LOECHES
LYDELL W FAHRMEIER
SEAN T HOLLANDER
SEAN T HOLLANDER
KRISTY M TORAIN
MICHAEL D NELSON
RYAN L DOSTART
BILL E DIXON
BILL E DIXON
MARIE D CARRILLO
DENNIS COMEAU
MELISSA A PURCELL
CASSANDRA M TOWNER

FARAH SEGUIN
KEITH A ROEHNER
MONICA V AVILEZ
DENIS TESIS
TAMARA SHABETAYEV
PAMELA S BIERWAS
PAMELA S BIERWAS
LORRAINE YOUNG
ERIC M CROSS
PATRICIA A O NEILL
MICHAEL A WYATT
CAROLE P BARKLEY
JAMES T WRIGHT II
DAVID M BROOKS
ANDREW J LANGE
MOSES RUBIO
BRIAN S CIMISS
JOHN J VALENTINO
SUSAN L MARTIN
ERICA L STEWART
JUSTIN A DOWDY
BRETT COOK
CATHERINE O SINNOTT
BETTY J FLEMING
DAVID L FRAAS
PHYLICIA A BECERRA
CHRISTINE L RAMSEY
LAURA GRANVILLE
MIGUEL A SORIA
ROSA M GONZALEZ
KRISTA N OOSTHUIZEN
KELLY GAINES
GENELYN C CADIENTE
JAMES P BROWN
LYNN F MILLIKEN
LYNN F MILLIKEN
NATALIYA MULLIGAN
NATALIYA MULLIGAN
NATALIYA MULLIGAN
NWANKAMA W NWANKAMA
JOSE A GONZALEZ
CRAIG D CARTER
NANCY LOUIS
KAREN A BELCH
DARINA R SEGATORE
FRIEDER R VASQUEZ
FRIEDER R VASQUEZ

MICHAEL E HARTY
CHRISTINA M WEEKS
CHRISTINA M WEEKS
MICHAEL B MADER
MICHAEL B MADER
WALTER A SLIVINSKI
MOJISOLA G UKABI
MOJISOLA G UKABI
MOJISOLA G UKABI
MOJISOLA G UKABI
AMANDA L NELSON
AMANDA L NELSON
TRACIE WHEELER
EMMANUELLA OKEREKE
EMMANUELLA OKEREKE
EMMANUELLA OKEREKE
EMMANUELLA OKEREKE
RICHARD S RASH
THOMAS R TOPMILLER
DANIEL A CANEZ
DANIEL A CANEZ
KELETHA HINES
BENJAMIN J WALKER
NATHAN B HOYT JR
NATHAN B HOYT JR
COURTNEY A THOMAS
EMILY CANTRELL BAKER
ANNA M SCHOENBERG
CHRISTINE D HOERNER
CHRISTINE D HOERNER
JOHN D SHOOK
ROBERT B RANCK
JOSHUA FABIAN
ANDRIA K MOLINA
ANDRIA K MOLINA
MARSHALL S SANDERS
MARSHALL S SANDERS
MARSHALL S SANDERS
MARSHALL S SANDERS
MARSHALL S SANDERS
MARSHALL S SANDERS
NEHEMIAH NOGALSKI
NEHEMIAH NOGALSKI
NEHEMIAH NOGALSKI
STEVEN J MASUHR
STEVEN J MASUHR
MICHAEL R DOLSKI

MICHAEL R DOLSKI
JONATHAN D RAZZANO
MARY E MCCONNELL
MARY E MCCONNELL
ROBIN J COTTINGHAM
ROBIN J COTTINGHAM
DENISE A BELFON
STACY A MCMULLEN
DENISE A KIRSOP
JOSHUA S DAUGHERTGY
JOSHUA S DAUGHERTGY
ROBERT S CHANG
ROBERT S CHANG
BRENDA K LOYAL
JOANN K HANSEN
JOANN K HANSEN
JOANN K HANSEN
PATRICK L GARRETT
CODY T KENISON
CODY T KENISON
CODY T KENISON
ANDREW C RICHARDS
MARIAH S MCLEAD
MARIAH S MCLEAD
MARIAH S MCLEAD
CARL A ZINDARS
GARY N MCEWEN II
MATTHEW I DEGN
MATTHEW I DEGN
MATTHEW I DEGN
MATTHEW I DEGN
DAVID A CHRISTENSEN
NICHOLAS D BLAKE
NICHOLAS D BLAKE
MICHAEL C GOLDWATER
INGE M HARDI
INGE M HARDI
DANIEL P BOZZO
DANIEL P BOZZO
DANIEL P BOZZO
SOUNBOL S AMIRJALALY
STEPHANIE M IRWIN
STEPHANIE M IRWIN
JODY L SHEEHAN
NICHOLAS ANDERS
SHIVRANIE DOOKHIE
SHIVRANIE DOOKHIE

JOSE A ALVAREZ
JOSE A ALVAREZ
RODNEY S LESTER
ROSELYN V BURTON
ROSELYN V BURTON
ROSELYN V BURTON
BERNADETTE O OJINAKA
ISIAQ O BAKARE
STEVEN W TORAIN
JENNIFER C ROBERTS
NIMA NEMATIAN
NIMA NEMATIAN
NIMA NEMATIAN
NANCY B WILLIAMS
JAMES P LORENZANA
WHITNEY L BARTLETT
IJEOMA U ORJI
DAVID H WALLACE
ANDREA PISANO
MELANIE M YAGER THORNTON
MELANIE M YAGER THORNTON
MELANIE M YAGER THORNTON
MELANIE M YAGER THORNTON
MELANIE M YAGER THORNTON
MELANIE M YAGER THORNTON
SHANNON A BLOCHBERGER
DAWN G ARMSTRONG
CRISTINE T GROENEWEGEN
CRISTINE T GROENEWEGEN
STEPHEN PRZYBYL
RAYMOND R MOORE
RAYMOND R MOORE
LAUREN E SICKLER
JOSEPH A GARCIA
HENRY A GYEBI
MELANIE B MAULDIN
BARBARA A FITTS
JOY L BUCKNER
ZYLPHIA A RENTZ
ZYLPHIA A RENTZ
ZYLPHIA A RENTZ
MICHELE L SEYMOUR
LIPTON CLARKE
SHARI M LUTHER
TERESA K SEJNOHA
LANA K UPTON
CARRIE L MCGONAGLE

GIOVANNINA A TORRES
TRINA M HREJSA
TRINA M HREJSA
TRINA M HREJSA
TRINA M HREJSA
KISHA L RANCE
KISHA L RANCE
KISHA L RANCE
KISHA L RANCE
KISHA L RANCE
KISHA L RANCE
KISHA L RANCE
KISHA L RANCE
CODY R ABRELL
CODY R HUFFMAN
CAROL L MCGRATH
CAROL L MCGRATH
KATE N WHITTEKER
MATTHEW G MCCARTHY
DINA MADDOX
KELLY A BOYCE
MONICA L SOUTHWORTH
BENJAMIN W DAWLEY
NADA HADI
RONNA D CANTRELL
RONNA D CANTRELL
MANDY L AYCOCK
TONETRIA N DAVENPORT
JOHNATHAN W CHIPMAN
MISTY M LANE
MARTHA J BATCHELOR
PATRICK R GOLSTON
PATRICK R GOLSTON
SANDRA D HARDY
SHARON E BRATTEN
HOLLY M WARD
HOLLY M WARD
JONATHAN W SMITH
JONATHAN W SMITH
JONATHAN W SMITH
JONATHAN W SMITH
TALLY S FITZGERALD
TALLY S FITZGERALD
TALLY S FITZGERALD
TALLY S FITZGERALD
TALLY S FITZGERALD
TALLY S FITZGERALD

CRYSTAL A SHEPERSKY
CHRISTOPHER P KELLEY
PATRICIA CORNELL
CAROL S BUTLER
HEATHER FOWLER
GEORGE W HOLMES
KRISTEN N PEDDYCORD
LISA J CARL
JOAN E MAUROZA
HEATHER A WHITMER
RACHAEL E CONNER
SARA E CURTIS
SARA E CURTIS
SARA E CURTIS
DONALD S ALBRECHT
DONALD S ALBRECHT
NICHOLE M SMIRKE
JENNIFER L MILLER
CHRISTY A GOTTSCHALL
BRANDY BROWN
CHRISTINE E MITTMAN
AMIR ATESHFARAZ
AMIR ATESHFARAZ
AMIR ATESHFARAZ
MICHAEL W HADER
JESSIE D HOLMES JR
JESSIE D HOLMES JR
DUSTIN D HART
ROBERT J PETERSON
EVELYN R KRAPP
RANDELL L DUTTON
LESLIE N JUTTING
HEATHER A WHITMER
JESSICA K CALLOW
JENNIFER E GRIGGS
TOM D MARSHALL
STEFANIE R SHIELDS
PATRICK MCCOOL
GREGORY D COLLITON
JAMES R CARLSON
RICHARD L BROWN
VANESSA L ROC
MURIEL E VEILLEUX
EVELYN R KRAPP
STEFANIE R SHIELDS
PATRICK MCCOOL
FLORENCE A DEBOARD

KRISTEN A SYLVERS
DAVID CRABTREE
RAFFI ASADORIAN
MALIK J HAZLEY
CALEB C ATKINS
CANDICE M NORTH
MARIA D ROBLES
JAVIER PUENTES
BRENT BERRY
GABRIEL L MCNABB
SONIA BAZHANOV
TIMOTHY M HANLEY
CHRISTOPHER E JACKSON
JENNIFER L COGGINS
TIFFANY M WEBB
ALEXIS P SLY
BRIAN T STEVENS
DEWANNA NEWMAN
MICHAEL P WHITE
PRECIOUS FELDER
JAYNE M SMITH
LATAVIA S ALEXANDER
MARIA D RODRIGUEZ AGOS
BRANDY A JONES
DURANTE B PARTRIDGE
TRAVIS E TINKHAM
JANELL M STANTON
MARTY J BEURMANN
JOSHUA L HOOKS
SONYA E LONDON
SONYA E LONDON
MICHAEL J KOEPNICK
TANNER L SHARP
MATTHEW S JACKSON
JEREMY J BROWN
KEVIN SCHNEIDER
MICHAEL J TURK
CARRIE RICHARDSON
EDWIN R CARRERAS RIVERA
NOELLE C MOORAD
CHAD A DEROUIN
MICHAEL W TAYLOR
LYNZI M FELDBUSH
JOY M HARRIS
JOY M HARRIS
GINA LECCE
MELISSA A PANTOJA

DANIEL P BOZZO
KRISTEN ARNOLD
KRISTIN L ROLAND
RADFORD R SALAS
KITTO LUANGRAJ
TESSA DELISLE
GREG A SALARD
MARK I CANDALLA
MARK I CANDALLA
MARK I CANDALLA
ALBERT M STERWERF
FRANK M LUNN
ELIZABETH A FENLON
ELIZABETH A FENLON
ABRAHAM C LOZANO
WENDY S GERBOTH
PAMELA N BUCKNER-DAVIS
FAIRCLOTH, RALPH
DANIEL J DRAKE JR
STEVEN R BERGERON
MELISSA R CONNELLY
CHRISTINE M BENSON
RICHARD LIU
SIDNEI P RUIZ
EDWARD J CRUZ
MUHAMMAD, MICHAELE B
DICORRADO, LUCIANO
GEORGE A NELSON
CONFORT BOTCHOE
PATRICIA A MONTEZ
JAMES GARNER
POWELEIT, JOHN
CARL A SUMMERS
CARL A SUMMERS
HELEN FULLER
LONGTOE, STEVEN J
BRADLEY T BRADBURY
MUNOZ, GERARDO
VASSAR L PALMER
GREENE, CAPTHOLA L
RAPER, MATTHEW B
SYLVIA A WATTS
DANA M BRETZ
LORI A DARVEAU
SONYA M PETERSON
MAHNKE, DAVID
VINCENT M MAROLLA

MIN, HYUN YI
MELODY A BRANDT
BILLY J WHITING
SHIELDS, CYNTHIA A
KATIE TAYLOR
LUIS H ASTUDILLO
JOHN MCKEVETT
RACHEL R DAVES
KAREN L AYLOR
SPITZER, CHARLES S
SPITZER, CHARLES S
WIGGINS, LISA S
WILSON, BRANDIE L
MARK SOULT
BRITTANY L MILLER
PAUL D SINDA
SHULER, MARILYN S
MEREDITH C MOHR
YEAGER, APRIL M
JOHN O MACHAYO
LISA COWANS
TUKURA RICE
MARIAN C AUSTIN
MARIAN C AUSTIN
AMBER R MILAM
LORETTA D ANDERSON
WEST, DENNIS M
JONATHAN L KOONTZ
CANDICE WALKER
ANNETTE I MILLIGAN
DUKER, ROBERT J
DEBRA K FINK
ASHLEY M BYRNE
OLEATHER-WATSON, SARAH
DANIEL B TOLCHIN
ROSATI, PAUL J
HEIN, PATRICK D
FELIBERTO INFANTE
ROESKE, MARTIN
SPAULDING, ROBERT E
HERNANDEZ, STACY E
WINBERG, BRIAN J
FLORES, MARIA
CLEMONTS, TAMMY M
BOBO, BRIAN K
MENENDEZ, DANNY A
JENNIFER A MANATT

NORRIS, DANIEL M
MERRIMAN, JULIE D
LYONS, DONALD L
SWAGER, TERRI A
SHINN, KAREN L
SEAMANS, DENELLE M
HICKS III, GEORGE L
LECATES, JOHN H
KAREN THOMPSON
NKANTA, USORO J
YOHEY, JENNIFER D
CHARNEL J MCCALL
BOVEE, RONALD A
CHARNEL J MCCALL
RAYMOND J CARTER
JULIO A DE LEON
PIERCE, BEVERLY A
CARRINGTON, TAMARA
ANDREASEN, KELLY G
LOPEZ, DUNIA A
SMITH, CHRISTA M
LEE, DONALD R
SLYKER, SCOTT W
ANTONIO PALMER
SMALL, PAUL A
MARINA COOPER DOWNING
RICHARD J HAGEN
JOZEF PYRKOSZ
HOLLY A LEHMAN
LOWE, ERVIN P
BRIAN E MERCER
PETERSEN, SHANE M
SONJA D PATRICK
EDWARDS, MARLYS
NICHOLAS A STONE
SLAVENS, NICOLE C
PETER HARDING
JAMES R LA BROSSE
LAMBERT, ROBERT W
LUIS D LOZANO
SANDRA GLEASON
MARTHA WELTON
CAREY C BALDWIN
ALISON B CUDNIK
ZINETA M HASIC
OCTAVIO PELTZ
OCTAVIO PELTZ

MCNAIR, DANIEL M
IMRAN KHAN
DANNY P SMITH
LINDA E NAISH
VIRGINIA ENERIO
LESZEK GIL
ANTHONY R JENNINGS
BRUNOGALLO, SUZY
NATHAN J SIMONS
JAMES L GALECIO
RICHARD M SCHAEFER
ELLIS, JAMES D
OLUMIDE AJIKE
DIETRICH, YAMILETT D
IRIS BALERIO
MARK A VASQUEZ
RUSHING, MICHELLE P
WALTER I LOVE
BARRY A SAUGEN
FOREMAN, DAVID
POOL, RONALD L
ALLEN, RANDALL L
GIANNA D LEWIS
PECKHAM, WILLIAM B
BILBREY, JEFFREY L
TODD R WEST
WILBOURN, EWELL L
GIOVANNA PANOZZO
JOHN F DALL
BAIN JR, GARY L
MEDEIROS JR, NORBERT A
DEBBIE BENNETT
TIFFANY N POWELL
PRUSYNSKI, JESSICA L
DAVIS, PEGGY H
BRINK, KEVIN H
VALERIE K KAY
ABBY E BENEDICT RIFE
NIEDDA, HOGIER A
GILLETT, TODD J
PHILLIPSON, KELLY M
LISA M CHAPMAN
SIEMIATKOSKI, JOHN W
MAGNESS, WILLIAM P
JACK K ARKIS
SMITH, JAMIE J
RICHARD B ENLOW

MANTHEY, MICHELLE R
EVANS, DAVID A
MARION E ACOFF
MARION E ACOFF
MARION E ACOFF
WILLIAM A CARBONE JR
ROBIN R SUEYRAS
STACY L BRISCHKE
MOURA, KAREN S
TURCZYN, BARBARA A
PERDUE, DONALD L
THOMAS C FRASER JR
DANIEL J NEVES
JANELLE D DIETZ
CARRANZA, JUAN F
WILLIAMS, BARBARA H
SHERRY M MCGOWAN
DAREN T GORGUEIRO
DAREN T GORGUEIRO
DAREN T GORGUEIRO
JESUS PRIETO
HUGHES, LISA M
RHIANNON M HOBERNICHT
FREDERICK OPUNI
BAILEY, MARION M
HUYNH, HAI
STEPHEN T ROSSIELLO
JEFFREY H PARENT
MERCADO, NICOLE M
MARIA A DEJORGE
TARA D DENT
DONNA DONOVAN
TERESA A HENRY
POP, CRISTINA A
MICHAEL W MATUSKIEWICZ
RALPH S MCKENZIE
DENNIS E COTE
RUSSELL, MARK J
ANGELA C MERRETT
RAUGHTIGAN, LYNN
STANLEY, PAUL S
LORI A NOLAN
BAXLEY, LOUISE A
ANSPAVGH, CHARLES A
FAZZINI, ANTHONY M
ROSANNE M HARRISON
ONESTINGHEL, FRANCIS E

HOPE MCPHERSON
CUTULI, JENNIFER T
MONBLEAU, TRACY
MARIE A DUCHEINE
KITICHAI PHUVAPAISANKIT
BURDETT JR, THOMAS E
NANCY A ROTOLO
JOHNSON, MICHAEL R
HUTH, RONALD S
VICKI A BATTIN
RICHARD BARNETT
CHERIE VIERA SONN
STEVE MCPHERSON
MCCORMICK, KATHLEEN L
JOHN P KNIPFING
ELIZABETH A CHAMBERS
ANNE MASON
FITZPATRICK, BRUCE J
FLETCHER, JAMES A
STOUT, GARY O
TISDALE, KENNETH
TISDALE, KENNETH
HERNANDEZ, STACY E
TARA MCMANUS
BENNETT, ROSEMARY A
BENNETT, ROSEMARY A
FREDDIE E MEREDITH
LANE, SARA B
VON ROSS, JOY L
COX, TAMARA M
STEVEN J CHEVALIER
JANET MCKINSTER GONZAL
JANE L TURCOTTE
ENGERER, SUZANNA J
CHERYL F WILLIAMS
AKBAR, SHAHID
BLAIR, MELISSA L
KRAUSS, ABRAHAM
HILL, PAUL J
ALAN M MCLEOD JR
BOWER, SANDRA J
ALICIA M BURRIS
JAIME Y DIFRANCO
GARDNER, ANN C
BRANDON C HOOD
JASON FRANKLIN
BARWICK JR, ROBERT N

SILVA, FAITH A
CARROLL, PATRICK J
MARGARITA W BUHRE
LILLIAN KINDRED
PATRICK J FLAVIN
WINSLOW, NICOLE P
JENNIFER A SWANSON
BARRY G SIMMONS
NICOLAS, CHRISTINA M
DORN, JOHN C
CARMAN, LAURIE M
WHITESIDE, CHARLES D
HASLAM, ALICIA M
LUPTON, RICK A
JOSEPH A FERRO
ABBEY G LAZAROU
JEFFREY M GRANITO
BRUCE R GRENIER
PATRICK I BATTAILLE
SARITA F LESTYAN
WEEKS, SAMUEL
JOY M JARMAN
THERESA Y JAMISON
CAREY, CHRISTOPHER E
WALKER, BRIAN E
CLARK, JAMISON E
ELVEDINA KOSTIC
KANE, SUSAN V
MARGARETHA M SECORD
ROCKY RODRIGUEZ
ROCKY RODRIGUEZ
PATE, REBECCA M
TED D HARRELL
GARY S PARTYKA
FISHER, ALAN L
JODIE SCOTT R FIELDS
LISA S SHEAD
LIZA NG
JACKIE J SCHIAVONE
JOYNER, TAMMY D
LISA KARGER
COLLINS, JENNIFER A
LORANGER, TOMMY P
MANUELE, GAETANA
MCKEEVER, KEVIN F
CHILSHOM DASILVA
A DUNLAP, LYNDA

A DUNLAP, LYNDA
DECARO, DANIELA A
ANNIE PROCOPIO
JENNIFER R KEISER
MCCUMBEE, FREDDIE M
HALLSEY, VICTORIA A
HUNT, ALICE A
PRETTY, DIANA R
PRETTY, DIANA R
PRETTY, DIANA R
PRETTY, DIANA R
PRETTY, DIANA R
ROBERTO C VILLAMIL
CAUSEY, LORETTA
KENNETH ORIEL
STUDENY, MICHAEL
JOHN E TORRES
ROLANDE EDMOND
JUAN C AYALA
ESPINOZA, THOMAS
ESPINOZA, THOMAS
BAIRES, JAVIER E
LEYUWORK ERMYAS
AUCOIN, JOSEPH
ALBERTO, PATRICIA C
MADHUKAR SHETH
HECTOR O PAULINO
BUWEMBO, SUSAN N
BUWEMBO, SUSAN N
CURTI, SONYA P
LORI A PANNOZZZO
OSBORNE, CHRISTOPHER M
DAVID G TREVAINS JR
RONALD C CROMPTON
GEORGE S DURRANCE
NHAN, HUYEN
JOSHUA J SOUZA
JOSHUA J SOUZA
DEPTULA, CHRISTOPHER M
KEVIN E JONES
PATRICIA ROCHE
TAMOTHY S ROGERS
BEUCLER, EMIEL P
LYNN GREGORY
EBONY J CARTER
MANUEL GOMEZ
PARENT, MICHELLE L

VEDA, LIANA R
ROSE, HEATHER W
JEFFREY A MATTSON JR
DUBE JR, RON L
DEANNE A DEL PIANO
KIOKA S CANTY
BROWN, ROBIN G
DAVID BARKER
ANGELA E GUINYARD
SHIELDS, MARK D
CONSENTINO, DAVID A
THOMPSON, JILL D
THOMPSON, JILL D
MELISSA M BOATWRIGHT
CHARLES M HAINLEY
BETH ANNE SCHOFIELD
ORLANDO J LLANES
KEYEK, JODI A
ANNYA A IVANOVA
KNIGHT, SHEILA A
TROY C BERUBE
JENNIFER J PHANEUF
NORRIS, FRANCINE P
WILLIAM R SWEATMAN
ROLEY, JEFFREY S
BROWN, ALTON
HARRIS, TONYA L
CONE, LARRY L
MARC S KATZ
KELLY A PROSSER
KENNETH SPURGIN
BARBUZZI, JAMES D
DARWIN H GOLDEN
KEVIN P RICH
BENJAMIN J WALKER
BENJAMIN J WALKER
BENJAMIN J WALKER
VICTOR J HARRISON
BETANCOURT, FRANCISCO J
STEELE, CAROLINE S
MALORIE M MCWHIRTER
OLIVER, CHRISTEN E
BERUBE, AMY M
SMITH JR, WILLIAM F
ASHLEI B LOCKHART
ASHLEI B HASKELL
BROWN, REGINALD L

JODY R DYESS
ANTHONY W ATKINS
ANTHONY W ATKINS
MUSHOW JR, JOHN W
SNELL, PHILIP A
BALLEW, GLEN T
MICHAEL W KEBEDE
FLANDERS, WARREN H
SHAPIRO, JONATHAN B
WILSON, STACY I
CAROLINA F AGUIAR
ALMA PRICE
EDGAR K SWOPE
CHRISTOPHER R DURHAM
JOVEN S LIBIRAN
PASALAKIS, ASHLEY
RICHARDSON, SUPRINA M
ERNESTO B CASTELLANOS
PETERSON, ALIXANDRA L
RHETT B BILLINGS
DANIEL AZEVEDO
MARTINEZ-BROWN, MARTHA L
FRANCES E ARNOLD
RICHARD PFEFFERLE
RASHAAD LEWIS
SANDERS, JAMES A
COURSEY, JOHN E
JOHN STEWART
AUDRA M KARP
CHRISTINE E WHITELY
COOPER, MARY I
HEEKYOUNG MOON
WELLS, THOMAS J
ALFRED V MONTANO
DELAP, TERESA M
DRINA M MCGARITY
ELIZABETH M IGNACIO
J J LEMON
BLANTON, JESSICA S
RIZALITO M DEGUZMAN
KIMBERLY M PERRY
LYNNETTE RICHMOND
SNYDER, DAVID W
ALFONZA CUNNINGHAM
MARIA VICOT G VILLEGAS
RICKEY E NEWSOME JR
FRONTIERO, SALVATORE J

SIVILA, ULPIANO B
YAJAIRA M SOCARRAS
DONNA L TOVAR
PAUL ESCOBAR
JAMIE L FENDER
JAMIE L FENDER
PITOT, DOUGLAS J
RICHARD A DEARING
PATRICIA A ARIZPE
WILLIAM C GLAWSON III
AUDRA E CARTER
RACHEL L WASHINGTON
AUBE, DANNY S
TRESA R SALTERS
CORINA M BITTERS-GREEN
CHARITY R GRAHAM
HARPER, GEORGE S
CHRISTINE A ZIEGLER
LUKE R DUPRE
FURR, KATHERINE E
CORCORAN, JON N
STINCHCOMB, ERMA J
RIVERA, DIANE L
WILLIAMS, KENNETH P
HELENA KY
STANDIFER JR, CARL E
GORDON, RANDALL R
CAROLINE SIDERIUS
MICHAEL A CHURCHILL
GOSDIN, HEATHER M
TERESA RIVERA
MARC CICCOSANTI
KARAM II, MARK A
WILLIAMS, JUANITA
KENDALL, NICOLE
TODD D JOHNSTONE
HUSS, MARY
HEYWOOD C HEBERT SR
HEYWOOD C HEBERT SR
GINA Y CHACON
WILLIAM G ROWLAND
COLEY, WILLIAM
BROWN, MICHAEL L
JASON M HOLDEN
BRIAN E POTEETE
MEZA, ARTURO S
PATRICIA L TRIGUEROS

RICHARD G GRAHAM
NUNN, LAURA
ELIZABETH OPRASEUTH
NEIL E RICHMAN
LENORE L FLORIO
PAYMAN GHAFFARI
HAMEL, MARTIN J
STEVEN A GUTHRIE
PATTY OCHOA
MAZZA, PAUL
JOHANNE E DOTY
SUSAN WALTERS
CHANDA G GASTLEY
ROBERT D SILVEY
GREG S JELINSKI
CURT M JILLSON
ROSS, KATHLEEN M
CHERYL ZUZULA
TANISHA S BOLT
FERGUSON, JASON D
GABRIELLE CLIPFEL
LAQUETTIA U MOZELL
LAQUETTIA U MOZELL
WORRELL, REBEKAH E
GILBERT MAGALLANES
LIONEL M SOTO
WILLIAM E LEE
EZEKIEL S BONASERA
FAUGNO, MARK C
JEFFRY M LINNELL
REYNALDO CASANOVA
MADDALONI, ANGELO
WILLIAM J TRABACK
WILLIAM J TRABACK
PETERSON, GINA J
SERAFINOWICZ, BERNARD J
MORGAN, JAMES M
ORLANDO, DOMINIC R
ANA M FLOWERS
SIGAL, CHARLOTTE B
SEMIEN, GARLAND J
ELIZABETH PALOS
KOWLESSAR, SOLOMON
DENNIS C TYRRELL
KAYE L WOODS
LEBRON, WANDA C
DURHAM, HEATHER C

TINOCO, NOEL
DENSON, LAKISHA R
ROWAN, SHAYNE M
FIELDS, CHAD M
RAMONA GARCIA
SHERBACK, NANCY M
MACRUM, MICHAEL L
SUSAN BIRT
LINDA M MOSELY
HOLLY, DARLENE A
JADA, HEATHER G
SHEETS, MICHAEL L
BLAKE M HADLEY
RENEE N WRIGHT
GEORGE T HAYES III
KANG, JOHN C
RONEL F LOPEZ
BRADEN C ANDERSON
TRACI CZAJA
JACOB, WILLIAM S
HOWARD S ROBINSON
TIASE P PURSELL
TIASE P PURSELL
SIPOS, STEVEN L
ANNIEMARIE D EVARISTE
NANCY CARRERA
RICARDO S GONZALEZ
CYNTHIA A MCCORMICK
STEVEN T GOODE
RAMIREZ, JOHN G
LOPEZ, FAVIOLA
ORTIZ, MONIQUE A
FELICIA GILLYARD
SCORNAVACCA, MIA F
VERNON EATON
WEAVER, DANIEL R
JULIANN K CUNNINGHAM
MARCELLA PUGH
GROVER, MICHAEL E
GROVER, MICHAEL E
JOSEPH A WEST
PARRAMORE, JOSEPH
ELIZABETH C DIXON
ELIZABETH C DIXON
LESLI L BLOOD
BRADLEY W LORD
VELEZ, JOEL D

ANDREANA K TOLEAFOA
KOCH, RHONDA
GUESS, ANDREA
MARISSA D GARMA AGODON
TIMOTHY J BUFFALOE
TIMOTHY J BUFFALOE
BARRY, CINDY A
GRIMES, GERALD L
SARUN OUK
ROBERT O ALDERMAN JR
HAROLD W ROSS
ADRIANA C STANOVICH
PREFER, HOLLIE
SALINAS, LISSETT
HOOPER, GWENDOLYN J
ROBERT E ENGLISH
RENISE R REYES
SARULLO, JOSEPH
WEDDERBURN, MICHELLE A
KAI A TUCKER
CRAMPTON, ELISABETH
CRAMPTON, ELISABETH
MACCHIA, DOMENICA
WROBLE SR, RONALD G
BUIE, GEORGE R
CHUNG, MARGARITA
KIMBERLY R MOORE
CASTRO, CHARMAINE
BEVERLY JOHNSON
RICHARD A FRANCIS JR
VALERIE C BENN
MANUEL J GARCIA
MURRAY JR, JOHNNIE
HOCHSTADT, PAMELA B
JOAQUIN E MELENDEZ
ANNETTE DOUGLAS
ELIZABETH BATISTA
ELIZABETH BATISTA
ELIZABETH BATISTA
ANTHONY T AUSTIN
CANDICE E HARDY
MARK-JASON SOLOFA
CARLOS ARCILA
PATRICIA A O CALLAGHAN
BOISSONNEAULT, BRIAN C
JEFFREY E AMES
WALLER, MICKEY E

TIMOTHY N THOMPSON
HYUN, YU H
MORGAN, LEE D
ELLIS, ALEXANDER L
PRICE-MURPHY, CYNTHIA H
MONCERA, MARIFI
MALONEY, PADRAIG Q
PETER PERKOVICH
CARLA BURKE
HAUB, NEAL B
TERRI L FLECK
SANDRA M BUTLER
JUANITA M REYES
CHARLES D AISSEN
LOPEZ, DEBORAH M
LOPEZ, DEBORAH M
SEDA, VINCENT A
GALLINA, JULIA L
ANA M SOLIS
CAMPBELL, PHILLIP C
JENIFER L REMBERT
CHRISTINE G CASSANO
DALTON, DAVID A
BARBARA J BENNETT
CHRISTINA G ASHER
PAIGE L MURRAY
ALESIA C HOPKINS
RONNA L SMITH
OBEE, MARIE A
TONIA L SEDACCA
RICHARDSON, COMFORT
ZAMBRANA, DEBRA
JAMIE J CRAWFORD
CRUZ, GIOVANNA
RODNEY B PETTIGREW
CHARMAINE A MCKENZIE
MORGAN, MELODIE A
TONYA CLEMENS
CHURCHER, CYNTHIA M
KUMRANEE RAMCHARAN
ANTONIO W DELGADO
KAREN M BOLLING
SANTA CRUZ, NEKO S
BRANT O AMES
CARLYLE, DEBRA A
MIKE STAFFORD
CAMPENSA, THOMAS C

AMANDA J EDWARDS
PAUL HARDING
DARELL L BALDWIN
PETER M DISTEFANO
DIETRICH, HAROLD J
PANIKOWSKI, KEVIN M
WILLIAM SLAWSON
JOCQUELLE M WRENN
ALETHA M GASKINS
BAKER, CHRISTY A
BAKER, CHRISTY A
JANELLE A BROWN
OSCAR J MARTINEZ
FRANK J FREDA
ROBERT A WOOD
URSULA T WALLACE
WEAVER, JOANN
PORTER, JOHN S
MARGARET J TABBERT
BROWNING, JAMES A
HOYT, BETH A
HERRMANN, CHRISTOPHER
HERRMANN, CHRISTOPHER
BILLMAN, SABRINA L
MICHAEL A HEMLEPP
PEREZ, RUTH
MOISES R RIVERA
PADRON, FRANKEL
SMYRNA D JACKSON
HOWARD JR, MAX D
COREY W BOONE
NURELLYS PERALTA
NURELLYS PERALTA
NURELLYS PERALTA
BRINK, MANDY
TORTARELLI, BRIAN J
CARLEEN L KOBILIS
WILSON JR, RICHARD E
MATTHEW BROWN
QUINONES, VICTOR M
DAVIS JR, DONALD G
EDGARDO A AGOSTO
KREPS, ROBERT J
JOSEPH O TUMEO
RIOS, ANGEL L
OCASIO SANTOS, DIANA J
GOELLNER, EUGENE R

NORMAN L GOLDBERG
KATHLEEN K TORRES
LACKEY, LOIS J
CHISTA M HOSEY
CARLOS T SANTIAGO
GONZALEZ, WILSON
SUZANNE K PRAWEL
KELLY L SQUARE
EDRA SANTOS
CARMEN J MARRERO
VALENTIN, RAMON V
VALENTIN, RAMON V
GOMEZ, YOLANDA
GONZALES, RAYMOND
ROSE D SEDLICK
CANTU, DALIA
ESPINOZA, JOSEPH A
HECTOR J GONZALEZ VELEZ
DELJIM ELIMY
TAMMY D THOMAS
BECK, SAMANTHA
HEARD, JAN L
GILBERT J GUTIERREZ JR
BRUCE W BAUMAN
MOLERES, CYNTHIA L
ESPINAL, SUSANA
MCCARTY, SHERRI L
ROYBAL, JEANETTE
MOORE, CHARLES W
BECKY S TRUJILLO
LARRABEE, CORINNE S
JOAN MAXWELL
ELIZABETH J CHAVEZ
YVONNE V GONZALES
VERNA E SAMPSON-PAUL
HODAS, AGNES T
LAVONDA M DICKINSON
LINDSEY M SALSER
AMANDA J GRIFFIN
JORDAN, LESLIE Y
GRANADOS, GLORIA M
JEAN A BROWN
KNOX, LOIS E
VICKY V MOLINA
MARTINEZ, VIRGINIA F
KIMBERLY C RAPHAEL
NELSON, MICHELLE M

DIANE C HINRICHSEN

STEPHAN MATANOVIC

LOIDA P CASAPAO

KOTRADI, JOHN M

NGUYEN, LYNN P

TRICIA M RAGANAS

MOLL, ANDREW

WILFRID SANON

PATRICIA GAVIGAN

JOHNNY L PRICE

JOHNNY L PRICE

LILLE D JONES

CAROLINE A ARMSTRONG

GERICH II, JOSEPH A

JOSEPH S MCFARLANE

IYMANNI S BRYANT

MCCLELLAND, JENNIFER R

SHEILA MIKULIN

SHEILA MIKULIN

COLEMAN, LILLIAN K

WILLIAMS, JENNIFER R

JASON L RUMSEY

HALL, PAMELA M

SAMUEL J SWISHER

JOSEPH MARRONE

ANTONIO J AIME

JENNIFER M MOORE

GIFFORD, MICKEY E

TERRENCE A O'NEIL

DAWN M REY

STEVEN J PRATT

JOSEPH M RIFICI

JOSEPH M RIFICI

JOSEPH M RIFICI

CANADY, JACQUELINE

CINDY M COY

KAMILAH A ABENA RAMSEY

RIVERA, MICHELLE L

MOORE, SHERRI A

RODRIGUEZ, ALIDA

BRITNEY L CALIRI

GALLAGHER, DANIEL T

MICAH CHAPLINE

AMANDA L KURAS

GREGG, THAD A

PASTIS, DOROTHY K

STOUT, JEFFREY E

DEBO, DAWN L
PFOTENHAUER, BRENDA M
LINO, CAESAR P
SINGH, SAUDIKA S
RAMOS, MARTHA
RAMOS, MARTHA
PENELOPE S HIESTAND
NEAL, MARIA J
GUTIERREZ, JESSE D
MICHELLE L GRIESHEIMER
MAKENZIE T HOFFMAN
ROOSEVELT GRANVILLE
DARRYL T WILLIAMS
BARBERIO, JOSEPH P
PANTELL, NICHOLAS
SAMUEL C BLACK
PAMELA MARCUM-EGBERT
KEVIN POTTS
CARL LLOYD
KRISTI M ROBERTS KNEECE
VALERIE E MILLER
SANKEY, KAREN E
STEPHENS, JOSEPH P
SUBERVI, LUIS A
TORRES, EVELYN K
TORRES, EVELYN K
TODD A JONES
DANIEL M MARMOL
SANTOYA, RICARDO
KATHRYN L HYMAN
JERRY DITMER
VINGOE, EDITH M
MARTIN C KEMMETT
ROBERT L GEISER
BALLESTEROS, MICHELLE
JACKSON, MICHELLE A
JULIE L MARLIN
DOUGLAS R JOHNSTON
MCCOMBS, SCOTT E
WHITE, KENNETH J
ANA C TORRES
GOVERNOR, FREDDIE L
PEARCE, CHRISTOPHER G
PETER BRADY
DOROTHY R HOCH
SWIRE, BETH
SHAWHAN, KRISTIN S

CATHERINE A STALNAKER
STAMBAUGH, TARRA J
JOHN E FORNESS
MARK D BEVIS
JOSE H DE VIVERO
JOSE H DE VIVERO
ANDRES F ANGEL
GIUNTO, TONI
HENDERSON, AMANDA R
GANIM, GREGORY D
HELMS, BETSY S
THORPE, BERYIC E
MARTA BARRIOS
ANGELA K LOUGH
TEEHA M HARRELL
TEEHA M HARRELL
ZEESHAN H KHAN
LISA M COULMAS
HEETER, JENNIFER S
FLORES, ALEXIS S
JERRY K BUCCILLA
VINE, GABRIEL C
TESLA J BARRIENTOS
ROSS F HUTCHINSON
DEBORAH L REPASKY
HINES, CARLA F
WHITE, JEFFREY P
DAMBROSIO, LYDIA
GOLLHARDT, TINA L
MAGGIE PROCUNIER
ORAN JAMES
ORAN JAMES
GILBERT JR, DOUGLAS C
RENATO R ZIRASCHI
NICHOLAS HAUGHT
MICHELE BRANCH
NICOLETTE A LEWIS
BALLAD, AMY
JORGE L HERNANDEZ
VERA, MARY E
LAYTON, MICHAEL L
MITCHELL, SCOTT T
ROBISON, SALLIE M
AGOSTO, TYRENE
SHELLEY D POWELL
STACY L JOHNSON
JUAN I SANCHEZ III

RIA D DOBLE
BRUCE A GREER
BOLGER, KEVIN J
TODD J KURPIL
TODD J KURPIL
EDWARD K EDWARDSON II
WEDDERBURN, VONNETTA N
RUSH, WARREN
CUNNINGHAM, THOMAS F
LALLY, PATRICK T
VARNEY, MELINDA S
VARNEY, MELINDA S
PATRICIA JACOBS
JESSICA R SIMMONS
CARI L MCCLURKIN
FELIX, KERRY V
PHILLIPS, BLANQUITA
PATRICK NAUGHTON
LISA M BUCHER
KEMALEY J DENNIE
SOLFINE DORLEUS
MICHELE L MURTLAND
PIERCE, CADE C
BLANCA J ROJAS
EDWARDS, SCHERRI L
SCOTT JR, RAYMOND R
LARRY M DONNAURNMO
SAMUEL L VORHIES
COURTNEY D KING
MARJORIE E LAUVER
SEAN J VALLONE
JOSE L HERRERA
LEDERER, LAURENCE N
SHANK, JENNIFER M
MUCZYNSKI, NANCY D
CHARLES J RAMSEY
HOFFMAN, MINDY J
GAZVERE VATOCI
TERESA L PRICE
SCOTT WAYLAND-SMITH
TIMOTHY E BROWN
TIMOTHY E BROWN
TOMPKINS, WILLIAM B
RONALD H SMITH
PETERSSON, HARRY
AIDA A RODRIGUEZ
SOSA, SULEMA

CRUZ, SHARON M
CONDON, JAMES
LASHONDRA A THORNE
ASTRID BUENDIA
SONIA R ELMASRY
JOHN S ZALESKIE JR
JESSICA B DIXON
JESSICA B DIXON
BISBEE, GOLDIE G
MATTHEW J FRANCO
GONZALEZ, XIMENA
SHADE, LISA M
KATHLEEN UNFRIED
REGINA MCNALLY-INNOCENT
SYLVI V WINNICK
CROSBY, PETER
HALL, CHRIS A
SHANNON E WALSTON
OMAR SANTANA
THOMPSON, JEREMY L
COMBS, CHRISTOPHER L
ZAFRA, ALEXANDER
CATHY L BASTIAN
JAMES M MULLIGAN
NELSON M QUERALES
BRYCE A ROOKS
RODNEY O DALEY
JOHN M ESTEFANOS
PATRICK A VAIL JR
RUIZ, RAFAEL A
TREVOR I CUDMORE
TREVOR I CUDMORE
DONALD V MAYNOR
HUSAK, LYUDMYLA
CHARLES W PHILLIPS
JORGE J RODRIGUEZ
PATRICIA J RAMANOU
ASTRID E CALLISTE
KATHERINE JACK
GEOFFREY A KRACOE
EDWARD A FRANKLIN
YVETTE C JACKSON
VANDERBURGH, DIANNA L
SINISI JR, ANTHONY
HORTON, WILFRED E
CERVONE, SHIRLEY M
DURKIN JR, WALTER E

ROSE, SCOTT W
ANN M BOLTZ
ALOIA, KATHY
CARLA THARP BROWN
KAMPERVEEN, SANDRA
GLEN GORDON
JOSEPH MAURO
LAMANNA, JOHN J
MARJORIE HOUGHTALING
SALIM KHAN
CHRISTOPHER A LIEBERMAN
FLEISHER, JACQUELINE N
SAM E MUALEM
CHRISTOPHER P KILVINGTON
HIPOLITO, POLICARPIO B
DANELLE JACOBY
SEAN P FEENEY
WILLIAM J PANEPINTO
PRICE, HOLLY J
ROBERT J CALAMUNCI
EVANS, KALESE L
KORNAS, TOMMY C
SLATTERY, JAMES J
PAUL WOOLF
RIVERS, ROBERT A
DOMINICK DELUCCA
MCVETY, CONNIE
HOWARD, JEFFREY C
ALEXNADER D LEIBOVICH
BRIAN D PIERCE
CHRISTA R WHITCOMB
RAMIREZ, ANA E
VINCENT J SCOLARO
ISSEL BARRABEITG
FINDLING, SHANNON L
MICHAEL ACEVEDO
MARIA ACUNA
CARLOS M FINS
DANIELLE A LEUSZLER
LUZ P GALLO
CARMEN ARISTIZABAL
LAWRENCE, IRIS
ESTHER WILLIS
DONALD R MCBRIDE
TOLBERT-DAVIS, ROSEMARY
ROSE M BOATMAN
DON R SCHRAW

STEVEN P FARRELL
CALAVANO, KERRY E
BATTLE, ANTHONY K
BATTLE, ANTHONY K
EMAD K BARAKAT
SHANNON K CONNOLLY
JAMES A NELSON
ALINA JIMENEZ
DEBORAH K BARKER
DEBORAH K BARKER
OLSON, VIRGINIA K
DEBIAS, JOSEPH
TAMARA J FELSTEAD
JOSEPH S TIRADO
TIMOTHY W DAVIS
REED-NEVIN, NANCY E
SABRENDA K WILLIAMS
ANDRES A ZAVALA
REED, HEATHER M
CAIN, DEBRA K
GOODWIN, DIANA L
KEVIN W WELLS
TOBEY S DOUGLAS
JAN M MARTINOVIC
SHELTON, PAUL P
REBECCA ERLEWEIN
MARIA L PALACIOS
DANIEL J LLENDERROZOS
EVELIO G MATA
EVELIO G MATA
SCARDINA, ANNETTE
DEBRA A ARMSTRONG
MARSHALL, B GAIL
FORD, RICHARD
DAVID W RINEHART
SHODA, SUSAN L
VIRGINIA ALVAREZ
ALICIA H HENRY
JOHN W MAYLIN
THORN, TERESA L
CHRISTOPHER R SITTON
JODI E WILSON
LEERSSEN, BENJAMIN D
BRIAN A SMITH
STEFANIE FRAZELLE
DELONG, JAMIE S
WILFONG, JOHN D

BREWTON, ANGELA R
RITA A MILLER
DALE F SNOW
DALE F SNOW
JOSEPH P SPINOSA
MILTON, ROA N
TARA N HENDREN
TARA N HENDREN
ANDREW NEMECEK
TIFFANY A GRAY POOLE
JENNIFER RABINE
CAJINAS, ISAAC
PAMELA J HICKS
KIMBERLY R FLOYD
CARLOS J MARTINEZ
PATRICIA C GIL
PATRICIA C GIL
JANE M MORRISON
JUNELL M BROSKEY
BRENDA S REIMERS
WENDY A MURPHY
ROBERT D MORELAND
JOHN ABBOTT
LIVINGSTON, CINDY A
ULLOA, ALVARO
GINA BETANCES
CAROL A BURKLOW
COLLEEN L GORDILLO
SHAWN K COLLINS
ARLENE A CRUZ
KAY M SAMANIEGO
MARY M QUESADA
RUTHE F SEABORN
JEAN S HILL
WALTER R PRIMER
JOHN M DISKIN
JULIE M MAYER
HALL, KERA L
BILLY BRUMMETT
SRERY, NICOLE E
CARRIE A ALLEN
SONYA J ABRAMS
MICHAEL L RUIZ JR
KIMBERLY F MORGAN
EHRHARDT-PADGETT, GENA N
RICARDO T ESCOBEDO
COOK, TIA C

JOEONNA E BUTLER
WHITE, JACQUELINE S
KIMBERLY J GARDE
KIMBERLY J GARDE
KIMBERLY J GARDE
ADAM L HANNUM
ROBERT P ILIFF JR
HEIDI M GORDON
PENQUITE, TERRI J
STEFANELLI, NICOLE L
JOHN CURTIS
RICHARD S ALLENDER
AMANDA R CIENFUEGOS
KRYSTYNA STATECZNA
STEVEN A HOOVER
STARLING, TRACY E
ANDREA BONILLA
ANDREA BONILLA
KRISTA M RHODES
ELISABETH HATCHER
NEESE, VICKI L
ANNA M BENITES
PORTER, JENIFER J
JASON W REEVES
ELMORE, DREAMA C
CODY J WALLACE
REBECCA W LOFTIS
DARRELL T CORDI III
CHRISTA L GOULD
BOBBI J BUCHLI
SARAH J MICHAEL
SARAH J MICHAEL
SARAH J MICHAEL
SARAH J MICHAEL
BRIAN DIXON
ERICA S STUART
ERICA S STUART
JENNIFER R DAYHUFF
CHERYL D MAAS
MUNN, SHARI L
BORIANA R NIKOLOVA
MAU, LORETTA K
GAYLE A HAM
ELIZABETH A ROBERTS
ROBERTS-GERING, LISA S
GREGORY LOYA
KILLIAN, DOROTHEA A

DIXON-MONTGOMERY, JANINE K
ISANAN, JOEL Y
NATHEN M ARAIZA
VALERIE C WALKER
VALERIE C WALKER
CHAMORRO, MARIA
EVELYN SOLAMO
ROMINA T GUTIERREZ
FAYARD, TARA L
MALICOAT, CLAYTON S
CERVANTES, LISA J
DANA C VELAZQUEZ
WIEDEMANN, MARILYN
MCLAUGHLIN, RICHARD L
YOLANDA E IZAGUIRRE
LUKE R ROBBINS
JAMES, DAVID M
AUBRIE L SANDERS
LAWSON, JOSHUA A
SEMBRANO, ALICE M
COATE, SAMANTHA N
ATENCIO, SANTIAGO J
MARK L FITZENGER
VICKIE C GERDON
ARMINE YERMAZIAN
KAEHR, JODI A
BRANDY D MAYFIELD
TRACY A BOND
BRADLEY J BUNTING
CARMONY, DAVID E
TRISHA M TIMMONS
MELISSA A COFFMAN
TERESA L HOUMARD
LAPID, MYRABELL R
JEAN L REYES
MONTERROSA, IRMA G
AARON JONES
MARIAN MCDOWELL
JOHNSON, THOMAS R
SHERRY D THOMAS
DAVID ROYAL
PEDRO, FELITA M
VICKI L COOPER
ADAM K POE
DIANNA L DEAN
VAHAN ARAKELYAN
LIANG, YU XIA

MAY ANN BAELLO
ALELI F ZAMORA
AHMED S ELKADY
NOWLIN, DAMON L
NOWLIN, DAMON L
DANIEL L CAMPBELL
ROGER A REAM
ROBERT PARKER
SHERI L KIRKPATRICK
CLARK, MARIANNE E
MANGES, STACI L
VICKY L HOLMES
KEREKIA L CLAUSELL
TAVARES, JUAN
MARONEY, JOSHUA A
CARRIE R DELAURIE
NELMS, BARBARA L
MARCIA D SANCHEZ
VITALE, CARL
VITALE, CARL
DORRIS O BAJENTING
CARLOS JIMENEZ JR
JORGE A GONZALEZ
DAVY WILLIAMS
JAIME L MACKLIN
IRINA V DESHKO
NORMA CARVELLIDA
BATEMAN, URSULA
MARIA L ZAVALA-SUAREZ
BURGOS, CLAUDIA E
ERIKA M RIEGER
CRANDALL, DALLAS C
LUCAS, MAYRA C
TAYLOR S BULLOCK
BLAS E SERRANO
APALIS, ISMAEL R
REINA F HERNANDEZ
ARTHUR ZASLAWSKI
RODRIGO M PINEDA
DANIEL AZZARELLO
JESSELLE P GENESE
SOUZAN F AMMARI
JENNIFER D VANCE-HUTCHINSON
PIPER L LAIRD
MICHELLE M DEGUZMAN
QUINONES, JAVIER
SELLI, LILIBETH R

MATTHEW COCHEMS
MATTHEW COCHEMS
JUSTINE N KEYES
AMADA JIMENEZ
BLAKE, GREGORY L
PRAVDIC, VLADIMIR
MARIBEL ARMENTA
CRISTINA H FORNISS
TERESITA BATOON
BRANDIN J MURRAY
NICANOR B CANTERAS
DEVINDER SINGH
JENNA P GARDNER
LUIS A BARRAGAN
DELIA RIVERA
CROCE, ENRICO
WHEELER, JAMES A
CARAZON PEREGRINO
YOK THONGSINGH
ALEXANDRA O ZVEREVA
BLANCA A QUINTANILLA
GARCIA, LAZARO C
AZIZZI, SHIVA
TRUJILLO, AMY M
MARCO A VAZQUEZ
DENVER C RILEY
JUAN J PECH
TOLENTINO, MARILEN A
VELASCO, LADY A
KELLEY, ANGELA L
ALINA RAYMONDS
PETER PAUL L ANTONIO
ROSA M DE LA ROSA
TANYA J KILIAN
KENNETH A BARTRAM
EDUARDO C CAMPOS
TANYA DE LA CRUZ
TANYA DE LA CRUZ
DURVAL, DAVID S
EUN K HAN
MONTEVIRGEN, JANETTE
JEIMY P RAMIREZ
FESTEJO, GINA V
XENIA TIHOMIROVA
CAROL G CERRATO
KAZIMIERZ GWOZDZ
NORA G IGLUPAS

LIBORO, DONNA V
DAVID E WRIGHT
CARMEN BENYAMIN
WALTER SERRANO
STARNES, ALEJANDRA
ELORDE, ARGIE M
GUY O TAYLOR
ALMAZAN, HORACIO F
TISHA M WYNTER
LARRY M GELLA
LARRY M GELLA
LEGRAMA, EDYLINE
LOURDES GRACIAN
SCHURER, PIER H
PADILLA, NOE R
DANIELLE L JANZEN
EDGAR M FUENTES
RAUL V ZAVALA JR
ALI JAMSHIDI
GABRIELA M PEZUA
PAUL E METZGER
ERIC C MICHALSKI
ZHILA GERAVESH
JANET V ARELLANO
LORENZ, DAVID M
CHAD A KNIGHT
WALTER A DOMINGUEZ
BEN K NUNES III
PABLO J FORESTIER
FLEITES, JUSTO
JOSEPH O SANYA
WHITTENBURG, ALDON R
FALCO, LUIS B
MAIKEL RODRIGUEZ
ELAYNE CONCEPCION
LORAINE H RAMIREZ
YOAN M GALBAN
ALLEN G HALL
JASON NARDIELLO
DEBORAH A GUARINI
MESAROS, VIERA
SHANE, PETER M
JAFFE, MARIA J
TAMMY J ROBERTS
TARA J YEADON
BARBARA D NTUMY
MARTHA M MANOSALVAS

PAULE, CARLITO L
JENNIFER VANHORN
HIRSCH, SUSAN J
ERRICKSON, ALICIA L
MELANJANETH F BOURNIAS
DENISE L VIGGIANI
WOJCIECH BARCZYK
TUCKMAN, TABOR R
BRATT, RONALD L
KATY M WITEK
DANIEL BARLI
ROSARIO, EROS E
CAMACHO, CARLETTE M
NEDUMPURATH, ROSE MARY J
ANNIA L BANKS
GONZALEZ, RUBEN
TYRONE T DAVIS
RUTH SMITH
NADIA TOWNSEND
DAVID F MARTINIK
TERRANO, CHARLES C
MCDONAUGH, CHRISTINE E
NATASHA JONES
RIVENSON, ALAN P
RIVENSON, ALAN P
RIVENSON, ALAN P
BURTON, TROY R
VANCUREN, RUSSELL E
CASTELLO, MARA F
JOHN JONES
JAMIELYNN R CAPOZZOLI
CHRISTINE D WILSON
MELISSA K LOEFFLER
NICOLE L CREWS
GAISIE, ELIZABETH A
PAWEL STEPIEN
ANTOINETTE B BUIE
CEPHUS, OSCAR
MARIVIC E ALPUERTO
MAZZAGATTI, MARIBEL M
SANDRA DAVIS
ALI, MOHAMMAD
AMY R ZUNK
MALCOM, JOANNE M
TERRANCE G SEIGER JR
RUMORE, LARRY J
RUMORE, LARRY J

WILLIS J MONTZ III
CUFF, DAVID R
KARPO, STEPHEN J
JOHN R ALLISON
KROLAK, TINA M
ANASTASIA L KARSON
MATTHEW S WILSON
SAWTELLE, DAVID A
THOMAS L GIRTON
KRISTY L MONTGOMERY
DYER, SUSAN I
BRADLEY T BRADBURY
KRISTIN L NEUBURGER
WERNER, DONNA
LANE JR, KENNETH C
GOODWIN, TRUDI D
POWELL, LEANNE M
HORANZY, JOHN T
SHAFFER, JENNIFER J
SHAFFER, JENNIFER J
DAVID S JONES
DWORSAK, BRETT
ERFLE, JASON S
SHARI L KOHAN
DANIELLE J KOCH
DONALD ADKINS
JOSEPH A DOUGHERTY
TROY M NIXON
CUSTARD, STEVEN E
SMITH, JOANNE G
GRABIAK, LYNN A
FUHRMAN, CASEY J
TREY E PHILLIPS
WILLARD, LEROY H
SHAWN M CEREZO
BALOGH, ROBERT F
KENNETH C ROBINSON
DOUGLAS S BESCH
MELISSA L STEVENS
LARKO, KEITH J
ALTEMUS, KEITH A
VANG, PANG K
ROBERT E SICKLE SR
DONNA TAGLIAFERRO
CHARLES R VARNER
TRABELSI, RIADH
DAHNERT, SHANA J

LINDA J MILLER
MARYANN R MASELLA
CARMEL M KOENIG
MADELINE ALVARADO
ACHTER, HANS S
ALLEN, GRACE M
ROBERT A CAMPBELL
BRETT C VICE
JOHNSON, KRISTIN L
CONDOLEON, KALIOPI K
MARGARET A KEHOE
MARIA N EGAL
RICHARDS, JASON W
CARRIE N MAXWELL
GUY, THOMAS R
MEGAN DOUGLASS
GARDNER, LISA C
JONES, TERRI L
TELESHIA L LEE
GRAHAM, CHARLENE M
RICHARD C MCKAY
PHILLIPS, BRENT J
SHELLIE R SAWYERS
STEPHANIE L GARRETT
KRISTEN C BARRY
CARL J FRANKLIN
OWENS, JIMMY L
BATES, MICHAEL D
BRYANT, MONTE G
JOSHUA SUTTON
BRADLEY, MARY B
DRAKE, ANGELA C
LINDA M HUEBNER
DIXON, KEVIN L
BARBARA M PRUDOFF
CUELLAR, CRYSTAL L
SKYE C BARTO
SKYE C BARTO
HALL, TRACEY L
KIMBERLEY A WILSON
CATHY JACKSON
HELDENBRAND, MARTIN L
DEMETRICE FAULKNER
LISKA, SHARON L
BUNDY JR, DONALD P
MATTHEW P DOMINES
LINDBERG, JOSEPH M

COOLEY, CAMEO E
ISENBERGER III, JOHN R
ISENBERGER III, JOHN R
WAJLER, LESZEK B
WAJLER, LESZEK B
SHIVELY, GAIL S
DILORETO, DANIEL
JESSE B DUFFIELD
KIMBERLY S WYATT
MATTHEW J VITUSHINSKY
JONES, SANDRA N
SHERI L DOWNS
CATHY A MCDANIEL
NANCY M WHITE
MATHEWS, RYAN W
JENNIFER MAGEE
WHITFIELD, SHAKIRA M
AMOUS, STEPHANIE R
AARON D JACKSON
DEBRA DAVIS
DEBORAH K FRANKLIN
HENSLEY, DARRELL L
MCCOY, LISA F
DAVID A PARKER
MARY RUTHERFORD
MATTHEW FIDLER
MICHAEL T ROLEN
GREGORIO, MARTIN G
GREGORIO, MARTIN G
SEAMANS, TARA M
HAAG, JERRY L
KELLY, EUGENE A
JACQUELINE M PILAND
RYAN K KELLER
DAVID J SHUSHEREBA
TAPPAN, JAMES C
MARY A COLLIER
CORNELIUS, SHAWN P
ARTHUR E FOSTER JR
JOHN W THOMPSON JR
GUNDER, BRIAN
HALLET, DARLEEN M
RAY MARTICEK
JAMES K WELCH
MARIA A TAYLOR
HENNINGS, DONNA R
KENNEY, CHRISTINA M

KENNEY, CHRISTINA M
REINHARDT, CHRISTINA M
ANGELA L SNOW
DONNA J KILLEBREW
ALDERTON, JEFFREY L
ALDERTON, JEFFREY L
CERISE S TAYLOR
CERISE S TAYLOR
ROOSEVELT SHARPE III
LAWRENCE N PUNTE
MUSSARRAT AHMAD
MEGAN L GREGGERSON
DAVID L MERRILL
KAREN M WALTER
JEREMY T THURSTON
FRANCIS A PASIK JR
SANDRA D GROSSMAN
KAY L ANDERSON
ELISABETH B STURGILL
MARK WILKINSON
BARBARA O GONZALES
DARLEEN D HUGHES-BORGELLA
DACIA M ALLMOND
KATHRYN P HOSKINS
ADEOLU O FASHINA
DEBBIE D CYPHERS
YVONNE J TINSLEY
CHARLES WILLIS
MARY M DERRICKSON
NORA D HILL
SANDRA L CLARK
TAMMY A MASON
GEORGE AVITUA
CHARLES M PARLETTE
CHRISTOPHER J LANG
KARON T DAVIS
BRIAN L LEE
WHITNEY DUCASSE
DONNA S GOLIGHTLY
DONNA S GOLIGHTLY
JAMES H ELLIOTT
SUSAN D DAILEY
DANNY S HOLLINS
STEVE M TARQUINO
ALETHEA MCCONNELL
RICHARD L LUCAS
CONRAD D DHAITI

ELISABETH G BRYAN
ELISABETH G BRYAN
ARLENE A BLAIR
DENNIEL Y KIM
KELLIE L BARKER
ANDREA E SOLOMON
RODNEY THOMPSON
DONNA M PAPPAS
LISA M THERRIEN
WENDY A DEMOSS
MICHAEL T ROBINSON
ELENA SWEET
CHRISTINE L MCCOOL
GREG SOLOMON
HELEN T SHIVELY
KRISS D HANN
SAMUEL R FRANTOM
GEORGE R WALKO JR
GEORGE R WALKO JR
THOMAS L COLLIER II
BRADLEY L SERAUSKIS
NEREIDA RUIZ
KEVIN K HEMPHILL
GLORIA SMITH
JERRY W SHANKLE
KATHY B GRUBB
CHRISTINE M MARTINEZ
ROBERT A JONES
XAYSAKANH SAYCOCIE
KATHY M RIZZO
STEVEN R STURM
EUGENE MARTIN
LAWRENCE T POMYKALSKI
GARY F GODWIN
WENDY K MCGINNIS
MICHAEL T ZAFFARONI
ROBERT P ALEXANDER
GINA TASSONE
MARTI B DELLO BUONO
ROBBY LOCASCIO
VALERIE D SNOW
BRIDGET A SHELMET
MICHELE A FLYNN
KRISTINA J ANTHONY
PAUL B TYLER
LORRAINE P CRISP
MILLICENT M SMITH

COURTNEY K SCHMIT
RICHARD D MCNEW
RICHARD W KRALLMAN
MELANIE BROWN TAYLOR
JAIMEE L TORRISI
CARRIE A DEFUSS
ARTHUR URBAN
MARTHA I GARDUNO
ANDREA N CRYSTLE
MARYANN KENDZIERSKI
JOHN LEE JR
ROBERT A DROZT JR
JENNIFER L CONRAD
SUSAN ROSEMOND
SHANNON L LINENDOLL
CALANDRA P STEPHENS
BETTY L LEE
JAMES L NICHELSON
MICHAEL WOLFE
BRADLEE M PETTUS
MARIBEL KING
DAT T GERZEVSKE
JAMES L CRAYNE
CESAR RODRIGUEZ
WILLIAM R KIMBERLY
KRISTEENA K ECKARD
BRIAN D MOORE
LESLEY A MORRISON
CONWAY, ANDREW D
TONYA TILLMAN
MCANELLY, PARRISH C
DAWN M HAMPTON
EASTERLING, KIMBERLY R
JUSTICE, DAISY L
NIMOH, NANCY
MERCEDES HERNANDEZ
JI, DAE G
TRACY S ROBINSON
ELMORE, JASON R
MICHELLE S MARTIN
LISA M KOEHLER
GARCIA, HOPE L
KIM CALACE
NATHANIEL J HANLEY
SIMON, JOAN E
JAMES N TILSON
BACKIEL, ALINA

KIRK S HATHAWAY
DONALD R MUCHITCH JR
BETTY R HURD
STEPHEN D MIMMS
RAJSKY, PAMELA M
CHARLES J VAKOS
JACQUELINE R ZLATY
RIGHTENBURG, KEVIN
WILSON, KELLI R
SULEIMAN, ABIR
NORMA MERCEDES
NEWLON, MICHELE M
ANGEL D ROMERO
ANGEL D ROMERO
VIRDA TAYLOR
AUSMER, LIONELL
TRACEY G BECKER
DENNIS, HEATHER J
DENNIS, HEATHER J
LENNINGER, AUBREY
BILL TERRY
BAKER, DELORIS M
REAMES, TARANE F
STUMP, THOMAS W
BRENDA K WOMMACK
ANAYDA SANCHEZ
DAVIS, SANDRA G
VASCONEZ, ADAM
KIMBERLY J RAMOS
MELISSA L MILAN
NATALIE M STABRAWA
DARREN A COLES
MARILOU RIVERA
MAMALIO, EVELYN E
JENNIFER E JILLSON
JENNIFER E JILLSON
STEFANIE L VANDIVER
SKEETE, CHARLES A
NUNEZ, EDWIN
DELGADO, ALBERTO
COMBS, BRITTANI H
RAYMOND C HENDREN
RODRIGUEZ, ELENA
BRIZENDINE, BRANDON M
JENNIFER A CROOKES
KARISA R MADSON
SCHRYVER, JANELLE M

STEPHEN D SECOR
THOMAS E OBROCK
DAVID W CULHANE
STOREY, TONNY D
MARY J GILMAN
ROMAY, OSCAR D
LIANA M WOIDA
ONEIL, MICHELLE A
SCOTT, MICHELLE M
FRAZETT S CATES
JACKSON, JABRINA
HYATT, SUSAN G
JEANINE F MARTIN
STOCKFLETH, JAMES A
TEMPEL, DANIEL F
BERRY, ROBERT R
BUSA, ANDREW L
NICHOLAS J GEGEN
MORRIS, WENDY J
GUTHRIE, CRYSTAL E
GUTHRIE, CRYSTAL E
RUMPZA, DEBORAH S
MARIE T OVERBY
NESHEIM, JENNIFER L
TINA M CAREY
RENEE M JENSEN
REMICK, RACHEL M
ROBIN L HARRISMCGILL
AASEN SR, DENNIS W
AASEN SR, DENNIS W
ELISE KISCH
TODD A BROCKMANN
TODD A BROCKMANN
TROM, CHARLES J
RESA M GILATS
RICHARD TRUMMER
SANDRA L DARWIN
JON L SWEDBERG
MARY I CLAVITER
PHILIP CALDERONE
NELSON, JUSTIN T
SABRINA D RUSSELL
LESTER L RODER
HOWLAND, BARBARA R
BETTERMAN, DOREEN L
BETTERMAN, DOREEN L
MELISSA L MCCULLOUGH

ROBERT P BARTHEN
BECK, DAVID A
ROBERT R NELSON
FITE, ZACHARIAH W
RIVERA, ANN B
CHRISTY, STEPHANIE A
ALBRIGHT, JENNIFER
HILL, MICHELLE D
LEUTHARDT, SARAH B
STARKE, KIMM J
JENNIFER STEFANOVIC
ZIKAR M GHAOWI
SIEKKINEN, NICOLE C
MCCARTHY, TARA S
KRISTOFER M SCHWARZROCK
TINA L BLACKMON
CARLOS G RENTERIA
CHARLES C MASON
GARY P WILSON
EDUARDO D AGUILAR
JUDITH A NEELMENNELLA
MILLER, RUSSELL J
DANIELS JR, ELBERT E
MCDONALD, NATHAN
EVELYN D HUPPERT
TERRI L FREDRICKSON
LORI L CRAM
KAUCH, ANGELA D
ANDERSON, ELENA C
NOWICKI, DOUGLAS J
RAYLENE ANDERSON
SANTERRE, JODI C
KOTTKE, JASON C
GILBERT SALDANA
TIMOTHY S CONNORS
CAROL S OMALLEY
JASWINDER KAUR
DAVID, JOSEPH A
JEANNE A HEALD
ST AUBIN, BRIAN T
CHARLES K FELKER
HEAHER A BULLOCK
BAKER, KIMBERLY
FINLEY, LESLIE
JEFFREY V FITCH
RIDDLE, GAIL
ROBERT S CHANG

JOELLYN M MUNOZ
BENJAMIN A BRYNE
ESMAEIL K AMINSALEHI
HARMON, KIM S
DAVID K MOUW
LAURA L GETCHELL
HODGES, KRISTAL A
WICKWIRE, STEVEN L
RANDY J MCNAMARA
SANDERS, LINDA L
CLARK, SARAH L
KEITH W MINER
JERRY L POWELL
HAVARD, JOSEPH M
CHRIS S MURPHY
JOHN H PHILLIPS
BENNER, LAURIE A
ERICKSON, MEGAN R
MARVIN B SCHAUNAMAN
JAMES P BAVIDO II
CASEY, CHRIS A
WELLS JR, JAMES R
HOLLOWAY, DONALD D
LINDELL, ROD G
BELL, KURT D
FORD, BEVERLY A
HERNANDEZ, JESUS U
JANET C BETTS
CURCIO, LINDA
HARMISON, VICKY
ROSENBOOM, TIMOTHY A
PHILLIPS JR, DONALD D
PERSECHINI, PHYLLIS A
ROBERT D MCDANNALD
HANKEY, BYRON K
FRAHM, CONNIE J
FRAHM, CONNIE J
FRAHM, CONNIE J
LENNARD J WARE
BRIAN E KING
KRISTI RAGSDALE
SUSAN U YANG
ERIN B MITCHELL
LOUGH, DONNA L
SIBI J HAESEMEYER
NARBERT, BRYAN I
KELLEY COURTNEY

KELLEY COURTNEY
GRAMLICH, DON A
FISCHER, MICHAEL P
VALENCIA Y BARBER
PAULA WILSON
SHAUN R SHILVOCK
ERICH D STAUFFER
MARTIN, ALLISON L
JAMES R PLEMMONS
SANTOS, GABRIELA
LAVERTY, ANDREA E
MARISOL LUNA
HOUSEL, JAMES T
ALPERTO, RAMON P
TRAVIS JENKINS
BURNETT, JOHN W
RICHARD R MOLINARI
ROB BENEFIELD
DENNIS R WOOD
GARY MARTIN
RANDALL D JONES
NEAT, ASHLEY M
RYLE, CANDI S
RYLE, CANDI S
COLE, LINDA G
PETEE, KYLE R
MARTY J FILLEY
KATHRYN M TERLIKOWSKI
ADAMKIEWICZ, JAMIE F
SCOTT G BILLMEIER
KOENIG II, LAWRENCE H
KOENIG II, LAWRENCE H
JAMES C CHESTER
HOLLY M SEAY
BONING, STEVEN K
ANTHONY R TABOR
ROGER M MEYER
GARY G HEIDEMAN
ERICKSON, SHELLY A
TODD R CARTER
CALLANAN, GAIL M
CALLANAN, GAIL M
KIRAN QURESHI
KIMBERLY M CHOY
ELIZABETH A PERDOK
JOHNSON, ROBBY D
KIEFER JR, ALLAN

CHARLES J VAUGHAN JR
HARMAN, ANNA MARIA
BRANDEE L LEUTZINGER
ROBIN SCHURING
PUHLMANN, LOWELL D
HALE, ALAN B
DENNIS AVONDET
LOVETT A PATILLO
DIANE WALL
BRENT N GROVER
GUADAMUZ, ROBERT A
MARK S SUTFIN
LAWRENCE V SLACK
MERCEDEZ E PUENTES
DALYS PENATE
DAVID B MORFORD
RICHARD L WHITE
WIESLAWA M NOSOWICZ
MILDRED L MACK
CHRISTOPHER J HEITMAN
STIMEK, DAVID J
SHERRY R LUBAS
SHERRY R LUBAS
DELL R GUILLIAMS
RALPH E RASNIC
JODI MACKO
ANGELA F RAMIREZ
SHAYERA N HUTCHINGS
JOHNSON, TINA M
CARRIE A CONLEY
CARRIE A CONLEY
CARRIE A CONLEY
VAUGHN, GREGORY C
BARNABY, BRICE E
ROSEMARY KALIL
STEVEN D MAUGH
MICHELLE L SOMERVILLE
TURNER, BONNIE L
HUDSON JR, DENNIS R
BRENT JENSEN
TIM S BURNS
TIM S BURNS
ERIN N VEJAR
JENNIFER C NEWMAN
GILLICK, MICHAEL H
TIMOTHY L BALLARD
STONEBRAKER, TRACY L

KIMBERLY J HENSON
GALLIZO, JESUS F
DEANA L TOWNSEND
BELL, JUAN E
GUEVARA, ARTURO I
MICHAEL YOUNG
HALL, DAVID B
MCCARTHY, MICHAEL W
GARY N GORDON
JOSEPH G GAVULIC
MARK W VISSER
FIRKINS, BRIAN L
JUANITA E LOPEZ
SCHAUB, TIMOTHY L
SCHWEITZER, KATHY A
FULK, MARY A
TINA M KOOPMAN
BERNARD J SLOMSKI
BERNARD J SLOMSKI
MOW, SHARON M
MOW, SHARON M
MOW, SHARON M
MOW, SHARON M
ROZENA K STIDHUM-FISHER
PARKER, DONALD G
STEVEN T MAJORS
LINK, ANTHONY J
LINK, ANTHONY J
BRIAN K MASSEY
SHAD W BERGEN
YEAGER, HEATHER L
RAWSON, AARON M
HEATHER D SCIORTINO
JESSICA A ENGELS
JON M PIEPKORN
UECKER, SARAH
JONATHAN D BLACK
HALVERSON, KIRK A
MARIE COOK
SONJA L KAYE
DAVID A CARROLL
DENISE M CALLAHAN
JAMES G BUSHOR
TANYA L CAVERL
CONSTANCE E APPELHANS
DICK, ANGELA
JAY LYNN PARSONCORDES

STAVICK, TRACY M
BRANDY K JOHNSON
TARA J HUEBNER
ELGHAOUTI, VALERIE R
JOAN I WENZEL
PAMELA R WHEELER
PAMELA R WHEELER
SHANNON C MEYERS
JAMES M HART
BRUSH, TROY J
BRUSH, TROY J
MILO G SONDERUP
MICHAEL TRIGG
BARBARA L KUBES
HANSEN, JILL
GRANAY, MICHELLE
GRANT MCGAUGH
HAAS, LINDA K
RYAN YORK BROADSTONE
RYAN YORK BROADSTONE
NORMA HORNER
ANDRE S WILLIAMS
DIANAH RICHARDSON
DENNIS M REED
LEANA G WALLIN
SHARON A PETERSON
JENNIFER GILBERT
ROSE M ROMERO
PTACEK, DEAN K
HAMMOND, TINA L
MICHAEL L NIELSON
EDINGTON, KYLIE M
CHRISTINE M GOODENOUGH
CHRISTINE M GOODENOUGH
JEFFREY E MCCAULEY
BURNISON, AMANDA J
ANN M OCONNER
FREDERICK BROWN JR
JOHNSON, BRADLEY D
ANNETTE L WILSON
WILLS, BURTON
MELISSA V RIGGS
RAWSKI, LORI A
DIANE S BLAHA
WILLIAM A TOMSHECK
MICHAEL J STANISZ
MEECHELLE TERRY

MARK T SCHOENHOFER
SMITH, LOREN D
QUEZADA, GLENDA P
GAIL A MEIS
GAIL A MEIS
CHAD W HANKINSON
ROCHE, CHRISTINA M
KINDER, LISA M
JAMES A GIRARD
MAHER, SANDRA L
GAIL A MILLARD
GOUDY, NORMA J
CANTRELL, CYNTHIA D
JENNIFER M BATLEMENTE
LISA L BOERSMA
MICHAEL YANOSY
HAYES, LARRY D
HAYES, LARRY D
MARTIN O PINNELL
CHAUNCEY T EWBANK
YOLANDA WHITE
HUBER, BRENDA S
BRANDY H BERRYHILL
CASEY, BILLY J
AMIE L KELLOGG
ANN-MARIE MOORE
GREGORY R MARCUS
KRICK, CHRISTIE D
PAQUETTE, WILLIAM R
PAQUETTE, WILLIAM R
STACK, MELISSA A
MILENA MILJUS
THOMAS, LETERIA
ANGELA L BROKMANN
JAMEY A WOFFORD
JOHN M ROSA
MICHAEL W RHINES
LAMPHONE CHANTHAVONG
MCCONNELL, ANDRA C
CORINNE J REEVES
CROTS, BRYAN E
LEONARD, AMY M
DENISE M COLE
MAJORS, MICHELE A
MEG A ROZMANIT
ARNOLDY, JOSEPH M
GERWICK, DEBORAH

GERWICK, DEBORAH
CHANDRA A MOREHOUSE
MARCIA L CARTER
IKONEN, NEIL E
SABAN, MICHAEL L
NORTHRUP, TINA M
ERICA R ROSS
TANYA STONE
MELISSA A MACDONALD
ADEYEMI A ADEGOKE
BRENT A COLLINS
CALABRESE, JENNY J
HARTMAN, JOY ANN
KENNETH D MILLER
BROKENSHIRE, DENISE A
BILLS, ROBERT C
ERIN E WILSON
COBURN, AMMIE L
WALSH, CRAIG
MICHAEL L MANER
BRIDGET DAVIS
TANIA BASSETT
ALLEN SR, ROBERT O
KATHLEEN M DUNNE
LORI L TAYLOR
TAIT, MARNIE A
ROSS, ANGELA T
KELLI VANDERKOLK
LOWTHER, MARY K
JOHN D WIETEN
AIROLDI, ROBERT M
LYNDA K SMITH
DIANE M BEDOLLA
GREGORY J ADAMSKI
JEFFREY R ROSS
MARY A PEARSALL
CHRISTINE FREDERICK
SHERO, SCOTT J
FILEY, KRISTOPHER R
CAROLYN S SWAN
CARLENE ALLEN
ANDREW P LANG
KARL N HARRING
PAUL DEGEISO
STEPHANIE J ROBINSON
PIERCE, LEANORE H
ELDRED, SANDRA S

MICHAEL SCHUBRING
MAUREEN A DURBIN
RAMON, MICHAEL
SHARI L NORRIS
SYLVIA S WILSON
OXLEY, WENDY A
WILSON, KELLY
SCHULTZ, KATHI L
LIAKOPOULOS, PETER P
DONNA ZARZYCKI
HARRA D TSATSAKOS
PAUL M ALLEN JR
NOBLE, LINDA D
WINGER, MATTHEW L
KEVIN S OLSEN
OWENS, WILLIAM V
DENNARD, KENNETH
DENNARD, KENNETH
MICHELLE D PRICHARD
JEFFREY R FLATER
ANDREA NORMAN
SARDIGAL, PHILLIP E
LISA L KULICK
TAMMY M ROBINSON
STACEY L KOWALSKI
ERIC L HODGES
ERIC L HODGES
KEITH E FLAMINI
CHERIE K ROMO
SHELDON L CAMPBELL
BEAUDRE, DANIELLE M
KENNETH J CHESTER
ALEX CRUM
NIEMAN, DEAN E
MARIA J LEBRUN
SCOTT VRUGGINK
SCOTT VRUGGINK
DIANE M PECK
JESSIE E KILGORE JR
KLINKMAN, THOMAS G
CHRISTOPHER M QUINN
JUDITH A WACHTMEISTER
MILES, DONALD J
THERESA A JONES
STEPHANIE A NESBITT
CATHERINE R MINNIE
CATHERINE R MINNIE

CATHERINE R MINNIE
BRYAN, JEANNE M
TERRI L BURNS
HERRING, SARA A
HERRING, SARA A
MARY JUSTINA O DURU
ANDREW PERSHARD
ANDREW PERSHARD
NADINE A MARIOTTI
JENNY K WALKER
HUNTLEY, CATHY J
RICE, FRANKLIN T
BRAD G SAMOJLA
OREST CARNEVALE
GARY CELESTE
GILBERTSON, TROY R
RYAN, CYNTHIA K
NELLY E GUTIERREZ
REGINA D ROSE
NAWALANIEC, TANYA S
ANTHONY M FILARDI
MCGINLEY, MICHAEL W
LEO T CROCKETT
LEO T CROCKETT
TAN, VIRGINIA L
PEDRO F FAVELA
BRYAN R PRASSER
COLEMAN, ROXANNE G
MEYER, BRADLEY A
NICOLE A CHRIST
TAGHAP, WILLIAM P
JOSEPH C BECKER
SCOTT BERG
SCOTT BERG
O CONNELL, LINDA N
HILL CLARK, MARILYN J
SCOTT AMBROWIAK
KATHI MEAD
DAVID C BELZER
GIVENS, AARON
ALLISON C SNYDER
LUFTEDIANSYA LUKMAN
ROXANNE L KOSITZKE
DENNEY, KELLY K
GUADALUPE ROJAS
JEROME H SIERCKS JR
PAUL A SILICH

KIEFFER, MICHAEL J
COHN, JACOB L
CARRI C CHRISTIANSEN
MARTA S PINON
PAULA A FOX
YODER, WILBUR T
LAUER, BRIAN R
RADKE, ROBERT A
RICK L PEARCE
JAMES R KOSSEL
SHERI L NICHOLS
MCINTYRE, TROY R
SORAYA H MOHAMMADPOUR
WAGNER, JULIE A
CHRISTINE L OJALA
BURCHAM, RONALD A
CYNTHIA L HARDT
PEASLEE, FREDERICK A
NORTON, HENRY C
KARLA K MCNEESE
CURRY, DOUGLAS G
EBONY S KERN
AMANDA S SCHACHT
JAMES D RYAN
BRIAN L MARTIN
BLOOD JR, CHARLES R
GRISOLONO, JAMES D
SACHA M OSUSKI
ROBERT J PAUL
STEVEN ROBLES
MATTHEW D AHRENS
MICHAEL J O DONNELL
GEORGE D BROWNE II
KUGLER, MYRON K
KIMBERLY A RAMLOW
GARITY, ANN M
GREENAWALT, MERLIN D
TETZLAFF, ANDREW
KELLY, ELLA R
COOK, SUSAN K
JEAN M PRUSCHA
ELLEN HUNT
MARR, CATHERINE M
TONYA HEMBROOK
LENZ, LAURA B
TAMMY L COLON
MARK D FISHER

ANDREW B HARRIS
BENNETT, RICKY J
CHRISLYN L GOODPASTER
KNIGHT, EMILY B
LEESA F SPARKS
KAREN J CARVER
FERBER, CAROLYN D
DAVID A MILLER
AMY L ALFORD
COX, TAMELA M
JANE E MIREE
JEROME A COSTA III
DONOVAN, JENNIFER K
JUSTICE, GENE D
COURTNEY L FITZGERALD
FROMAN, KELLI N
POWELL, MARY P
WILLIAM J BUSHEY
DEVIN A LIGHT
HALL, JENNIFER A
SLOCUM, JULIANA L
AARON D FARRELL
NOURA SAMIRA YUNKER
REDMON, HOWARD D
CLIFFORD H ALLCORN
CLIFFORD H ALLCORN
CLIFFORD H ALLCORN
CLIFFORD H ALLCORN
CLIFFORD H ALLCORN
CLIFFORD H ALLCORN
CLIFFORD H ALLCORN
CLIFFORD H ALLCORN
ASBURY, STEVEN E
CHRISTOPHER L HURT
TURNER, MELISSA A
GERALD V SALWAY
RAYMOND L LANE
BURNS, AFTON D
SUEK, GREGORY J
SUEK, GREGORY J
POWER, CARRIE
MARK RUSH
CHRISTINA M PATTERSON
ADRIAN C IONESCU
MARROZZO, VINCENT J
JOHN R LAYHER
RANDY T SMITH

BERNARDIN BOSSOUS
LOTTIE M HALL
STEVEN T SMITH
TATE, JANICE
BURGESS, JENNIFER S
SCHMIDT, DAWN M
NICOLE E LAINHART
WIESE, KENNETH W
HACK JR, SANFORD M
DAVID E SANDERSON II
BETZ, JOSEPH W
JASON T MARTIN
MARY M HARRIS
TERRENCE L GABRIEL
HIPPLER, JAMES
SPENCE R SETTLES
THOMAS, KELLY S
CHRISTOPHER WARD
SPRUIEL, ELAINE H
HERBERT R WARNER
SHANNON R ROLLINS
NEEKA REYES
JOSHUA D HOEWING
JIMMY L NORTON II
JIMMY L NORTON II
DAN R FORREST
SHANTEL L HARMON
LLOYD C HANSEN
KIMBERLY T POLK
HICKS, JEFFERY C
RHONDA K MILLER
STUART, IAIN L
PHILLIP A WILLIAMS
BAILEY, REBECCA A
STROHBEHN, JASON T
KELLY J WEBB
TANYA N BASS
KAREN L HATTAWAY
BATES, NATHAN A
TRACY M CULVER CASWELL
MARY M KERN
LOWE CORNELIUS, DEANNE E
FARR, ROBERT D
SCOTT G RICHARDS
CLINE, JENA
DEBBIE EYE
FITZGERALD, PATRICK D

NOVARIA, LEANN D
JANA R KITE
JAMES A MADDOX
KENNETH E PRUITT
TARA N THOMPSON
BLACK, PEGGY S
VIRGINIA R KELLY
DARRIN JAMES
DARRIN JAMES
CASSANDRA D LENZ
GALLEGOS, KEITH J
BRIDGETTE M LEE ECKART
ALEXIA A MALHIOT
DAWN GLASMEIER
SARAH R WALTRIP
DINSMORE, LINDA M
HOANG D DUONG
BIAYS JR, BILLY H
BIAYS JR, BILLY H
JULIE J MAHER
BENJAMIN WORKMAN
GUTIERREZ, NANCY M
DAMIEN A MCDIVITT
CHARLES R WALLIS
JONATHON R HILLYER
KUCERA III, JAMES V
COLLINS-GALLAGHE, RUBY A
MCGOWAN, JERRY W
JILL L MOBLEY
LARRY T KIER
HEIDI L KORTGARNER
NICOLE L SANDOVAL
DANIEL L RIVERS
MISTY KREBS
DOIEL, ANNA G
DEANDRA L ABROMEIT
ADKINS, DUANE E
STARK, MICHELLE L
MARILYN STEPHENS
RONNIE A LINDO
SYLVIE M ARSENEAULT
CYNTHIA S RUYBAL
GUNN, MICHAEL L
BARBARA J METSCHKE
WRIGHT, PAMELA K
WRIGHT, PAMELA K
WRIGHT, PAMELA K

ELLA B FELIX
LORNA S KAHN
FANELIA A MONTOYA
ROBERT C LANE
BRENT W MILLER
MATTHEW J CORTNER
DELORES H OAKES
ALBERT L STULL
GARETTE N MOORE
LEGRAND GOLD
ROBERT J BOL
MILAN, CHRISTOPHER B
MICHAEL W OVERLIE
MIKE V WELLY
RENEE M GALLEGOS
JOHN A PARKS
STAAB, LISA H
ROBIN R PLATT
TAMI B REA
TERCERO, VERONICA
JENNIFER J STREETMAN
RUIZ, JOE A
RYLY R FARNEY
MILLIGAN, DALEN D
CHRISTOPHER E SHAFF
BAXTER, VAUGHN E
TERRELL W WHITE
ROBINSON JR, EDDIE
CHRISTINA A HOUSTON
CROWDER, DANIELLE K
DAVID M STELLOH
RUSSELL H RICHERSON
DOMINIC CINCOTTA
JODY D DARLING
JODY D DARLING
PERKINS, WENDY L
MARCIA SHEFFIELD
SHERRY L ROSS
JOSEPH G PLEVA
MICHELLE L CARRERA
LIEVSAY, ORCHID
JOHN M BRODIE III
BOWMAN, DAVID A
BECKY J GAMMON
LISA H MAGNESS
EVERETT, MOSES M
MORGAN L GOFF

MCDONALD, ROBBIE E
GOMEZ JR, RALPH M
DELMARIE DUNN
DELMARIE DUNN
AMANDA R JACKSON
LEA C STUART
JAMES A STANFORD
ZANNIS, DOUG R
DAMON TURLEY
SCOTT C HUDSON
SUSAN A HARGROVE
JAMIE WEDOW
LARRY D LONG
LARRY D LONG
URIAS, DELIA A
STEPHANIE A FLOWERS
MICHAEL W CROSSON
AMY L WALKER
MELISSA J JANKANS
MELISSA J JANKANS
PAUL S BAKER
VALENTE, ELZA
JAY G STAINBROOK
BARRETT, LONNA D
MARKER, CHRISTOPHER J
MOTE, JENNIFER
SANDRA M MARTINEZ
WHITELY, VICKYE M
RANDOLPH E COOK
MARIE D HARRELSON
NATALIE G BOLING
WEBB, TAMARA L
CRUZ, CHRISTOPHER J
CRANDALL, HOLLY J
HARVEY, DANIEL
SELLERS STILL, MARGARET K
GAVIN E WINKLER
GAVIN E WINKLER
DONNA L MALONE
MUIR, LORI T
MARTIN, ALLISON C
NATANIS L VIA
JUSTIN F BRUNSVIK
JENSEN, SCOTT E
ERIC N CONLEY
ROBINSON, BREN C
EDEL, GWEN R

RINIQUE C SIMMONS
RANCK, MATTHEW B
MICHAEL S O DONNELL
BLONQUIST, JAMES
WADE C STEVENS
BRUCE D THOMAS
BERNSDORFF, BRITTNI J
FOX, KENNETH R
THOMAS L ALLEN
LAURA L LASSEN
RAYMOND, JAMIE R
GATES, CHERYL
BILLIE JO SCOFFIELD
JACKSON, HOWARD L
ALEXANDER LENNOX
JILL M MARTIN
BRACH J SCHLUETER
JACOB J PARKIN
ROBERT G ALEXANDER
WHITE JR, STEVEN L
CINDY J MOTT
NANCY M LA DUKE
ALLEN Q SANTIAGO
ARGIER, CHRISTOPHER J
JEANINE HARRIS
JEANINE HARRIS
FATEMEH LAHOUTY
FATEMEH LAHOUTY
FATEMEH LAHOUTY
FATEMEH LAHOUTY
WENDY L HILL
ADAM GANZ
POBLETE, CHASTA K
MELINDA K KEY
COVARRUBIAS, STACEY E
KATIE MILLS
JULICUA M SINGLETON
JULICUA M SINGLETON
LORRI A HUFF
BOYD, BRIAN M
JOHNSON, CORNELIOUS
TAMARA MORRIS
JOHN E RISI
JOHN E RISI
BRIAN J BAUMGARDNER
BRIAN J BAUMGARDNER
RICHARD I AGNEW

DAVE WILLCOX
BRADLEY J JENKINS
RADWANSKI, LAURIE L
MICHAEL L BURNS SR
MICHAEL L BURNS SR
HUGHES, HOPE A
LONG, CANDACE P
NEWTON, CASEY R
PANGANIBAN, NINO E
BUTLER, KAREN L
CLARK, CRAIG
KURTIS D KINGSOLVER
DONALD G BARNES II
JAMESON, SEAN P
DOUG SPOONER
JODY M SHROYER
CHAD PAULL
BRUCE, JUDY L
POWELL, AMBER L
DARYL MCCALLUM
RUSSELL POLLARD
MILLER, RACHEL A
PIERSON, JANON B
GREENO, WILLIE
KELLER, KATHY L
JONATHAN M WILSON
YATES, AMBER
CURTIS A HANCOCK
MISTY FORD
NINA L WATSON
STACY N BAILEY
MARVA I WILSON JACKSON
BECKY L WRIGHT
DULCETACION L ORGANO
ROTRUCK, SHARON A
ROOFENER, MARKUS K
SAGLEY, JUNE E
JACQUELINE R LESANE
TERESA J LOTT
CONNIE S TAYLOR
THATCHER, FRANK A
SMITH, MILO H
RODICA M HOLLOWAY
EVENSON, RYAN L
WRIGHT, JAMES E
JACOB E DEE
TOMMY BOUIE

MATHENEY, ANGELLA K
JUDITH C WARE
KIMBERLY Y GAULT
DUNCAN, ROGER N
SONNY P WALPOLE
COLLEEN FLYNN
BENJAMIN J CANTIN
ROBERT HALLAM
RANDOLPH G PALMATIER
JOYCE FISCHER
MICHAEL L FREELAND
BOBBY STELLY
JEREMY A HENKE
MARIA A TATMAN
ROBYN T RIVERS
WELCH, CATHERINE B
MICHAEL HEAPS
GREEN, DANNY W
MAKUS, FRED A
CHRISTOPHER W MISCH
HARRISON, SUSAN E
MELGARD, JOHN C
THERESA M WESTER
WILLIAM STANIFER
BARGABOS JR, RALPH R
BONSON, DALE W
JASON J BOYER
CHERI I SHOECRAFT
HILLIN, MICHAEL W
AUGUST J VOIE
SANDRA M HUTCHINS
VICTOR J HAMILTON
MICHAEL D BOYD
BILOW, JODIE
STEVES, GERALD R
VERONICA L DANIELS
LINDSAY S MITCHELSON
WILLIAM M BIGNO III
RIOS, RUBEN K
WENDY J GDOVICAK
JEFFREY W CRIST
CORY W CECIL
REBECCA PARKS
MARIE A WILSON
FONG FANG
HEIDI M CARY
MARTHA L CHAMBERLAIN

CARL J RUTLEDGE
WOLF, ALEXIS F
OSBURN, DANNY G
EDWARD A BERNHARD
TESILYA FORESTER
ERICA D BATES
SAYYAD, ELAHEH
MARY C BYRNE
KRISTEN M JONES
SHANNON ELLIOTT
ADRIANNA A RODAS
PHILLIP GRIMES
KAREN MOFFETT
SHAYNE E SCHULZ
DAVID E WALKER
CORI R GRAY
ROBERT J CHATELAIN
ROBERT J CHATELAIN
ROBERT J CHATELAIN
AIGER, ALEXIS S
DAMON S HONEYCUTT
EDWIN A BATHKE
COLLETT, SANDRA R
DYBDAHL, DAWNA
DAN M MCCOY
PRESUTTO, ANTHONY D
SCHLAEGEL, DONALD C
PHILIP J KUSNIER
PHILIP J KUSNIER
SCOTT M LORD
AMY M HERMES
OBERHOLZER, JENNIFER
TRACEY L REYES
BENITO ZUNIGA JR
AVILA, MARIA L
MELISSA L DUSEK
FELIX C SHEILS
FRANCES M HUPPERT
RIGOBERTO J TORRES
LUIS A CUZAR
CHRISTINE L DONOVAN
DAVENPORT, ELIZABETH
JERRYMAINE B CONCEPCION
ORLANDO G CASTRENCE
UNRUH, ANTONETTE J
PAYNE, STACY L
CLINT LILLARD JR

KEVIN SANDERSON
OFELIA CHAVEZ
CARRANZA, JUAN J
BAUTISTA, LOUIS
KLEIN, CURTIS
JACK WROTKOWSKI
JENNIFER M MCGRATH
LEODEGARIO T JIMINEZ
DEBORAH B JOSEPHSON
YARTER, JAMIE P
VALERIE N EVANS
MARIA C HERNANDEZ
CHRISTOPHER J PORIKOS
CHERYL A UYEMATSU
KELLY RICHESON
EMILY SILVA
GREGORY A SCHILLINGS
TANGYE V WATSON
DANENS, DENISE A
ALBERTO RIVAS
JESSICA M FAULS
BURTON, JASON
YE THAO
CORRICK, CINDY S
MAYDEN, SHERYL L
BRUNER, LASANDRA D
BRANDI L RODSTROM
DISTLER, ROBERT B
ERIKA PEREZ
RADHA ELAM
O NEAL, LISA M
CATHERINE M MACIAS
CHAD J FIELDS
NATALIE C NAVES
DEBRA A JONES
BRESOCK, LELAND J
JEREMY F RICHMOND
VARGAS, EUGENE J
CLIFF A MEALOR
HERNANDEZ, THOMAS M
HUGHES, LINDA K
EMMALEE C ROSETE
HENDRIX, SEAN T
THERESA L BAGLIERE
MONIQUE Y THOMAS
CARI L CROSS
ROSA BERUMEN

KATHLEEN M SMITH
DAVID A SMITH
MILES A PARRA
KEVIN J RODRIGUEZ
INKS, KATHERINE J
RIGGS JR, JAMES M
DONOVAN L MAUGA
CARIAS, CARLOS F
MICHAEL R ROBINSON
MICHAEL R ROBINSON
MARK T EVANS
ARCE, STACEY N
BENJAMIN, DARLONDA N
EDITH C SHANNON
HEIDI L BOWIE
MALCOMSON, PHILIP C
GEORGE R PALMER JR
GEORGE R PALMER JR
CASSANDRA NICHOLS
CRAIG P MCMILLAN
WILLIE D EDWARDS JR
WILLIE D EDWARDS JR
JEANNETTE M PARKER
EDIBERTO VASQUEZ JR
JOSEPH M DEMARCO
ARMANDO CETINA
TOPHAM, AMY L
SHIRYN R GARBER
INES PEREZ
SYDNEY T GUNNELS
RICCI, FREDERICK R
EVANS, RICHARD M
CONRAD L MACCUE
MELYSSA A MEJIA
SOTERA L WILLIS
JOHANNA M SHALLENBERGER
TERRY A MURRAY
BRADFORD, DAVID J
DAVID DIXON JR
ARNOLD J WHEELER
JACQUELINE J NUNEZ
BLANCA A ALVARADO
KATHLEEN D RIEGER
EDWIN JOSEPH
EDWIN JOSEPH
CINDY D ALVAREZ
EJCHORSZT, RUTH H

DEBORA BREHM
CAROLINE M BRODIE
TERESA A WILSON-ROPER
PISCIOTTA, NICHOLAS A
BUYAK, LUKE M
TERESA RIOS
SHAWN JAISLER
JUDITH DIAS
SESULKA, CARY C
ALISON W MAGANARES
CLINTON, SHELLEY D
GEORGE, PAUL M
HANSEN, ANITA
KLAUDIA BAUCOM
MORTON, TROY L
JULIAN D AREVALO
HULL, TAMMY
LEOBARDO AGUINIGA JR
MICHAEL A TEEM
DANIEL B HANSON
KRISTI A ANDERSON
VERA, LILLY
LISA J MCNEIL
JENNIFER K ADDERLY
SCOTT L STEEVER
SCOTT L STEEVER
ELSA C CLERICI
SANDOVAL, ISELA
NANCY L RILEY
GREGORY BROWNELL
THIESSE, WILLIAM H
DAVID T WUERGLER
VIVIAN M SALAS
BOBBIE J KISTLER
DOROTHY KIRBY
TODD A RAMOS
ERNESTO HERMOZILLO
REGUEIRO, GLADYS M
WARNOCK, MARY M
LOPEZ JR, ARTHUR R
BRADEN, SARA L
HOLLY M FLETCHER
ABRAHAM H ZAPATA
DENNIS JR, PHILLIP R
KIRKPATRICK, ANNAMARIE
JIMMY L LADAO
JAMES T WILFONG

HERNANDEZ, ROSALINDA
ADAMS, CAROLINE
BRADFORD D FRIZZELL
MARY L VILLALTA
YOLANDA AGUILAR
PATRICIA M SCHOENROCK
SENUTY, JENNIFER K
TERRY HILGER
TERRY HILGER
SANDRA L SMITH
DAWN E EDWARDS
KAREN L MONTOYA
VANESSA K STATON
N DANYA GELLER
ROBERT P MAGALLANES JR
MARIA L PONCE
ORNELAS, ROBERT A
MEAD, ESTHER M
FRANKLYN D BROWN
BETTY J JARVIS
WIRICK-KAHN, LORRI K
ARTURO NUNEZ
RICK STRUBELT
RIVERA, CANDICE L
JUANITA HERNANDEZ
NASTOR, ROBERT S
SCOTT A DIXON
PAULA R MARTIN
HEATH, LESTER WAYNE
DURON, RICARDO
MARK S ROBAT
IBIS RAMOS
ANGELA D SANDS
PANISH, JONATHAN M
PANISH, JONATHAN M
CAROL A HALL
FRANCISCO J ROMERO
FRANCISCO J ROMERO
DANIEL G GRANT III
MARCUM, ANDREA L
VELASCO, ALFONSO
TIFFANY LOPEZ
CRYSTAL D RAMER
DENNIS W HARGRAVE
EKER, ROBERT L
ZANDT, MICHELLE D
RYANN L PASCUAL

BRIAN S DAVIDSON
BEASLEY, RAQUEL M
MICHAEL R JONES
RANDY S RECIO
DWAYNE C HAYS
ANGUS MAC LIR
RODGERS, TOSH M
TAMARA L METTE
MELVIN L WILSON
KRUSBE, JANE A
GUERRERO WATERS, RUTH
DAVIS, MARY A
DEBRA E KINSLER
RIGGS, RANDY S
RIGGS, RANDY S
BERMAN, MICHAEL S
FLOYD, DARREL W
ERIK A FITTING
AMY K SIZEMORE
KINSELLA, JENNIFER L
CONTRERAS, LIBBY
CONTRERAS, LIBBY
HAMPTON, SCOTT
CHURCHILL, DIANE P
TONI S THOMPSON
SANDRA J JUHL
BUNIM, CAMILLE D
BUNIM, CAMILLE D
RICHARD B BORLAZA
WANKEL, DAVID A
SHERRY YOUNG
SHAWN E PREASMYER
SHAWN E PREASMYER
WILLIAM H JONES
MARK S DIAZ
MICHELE M HUDSON
LAURA WRIGHT
EDWARD A COCHRANE
TONI L RICCA
CHARLOTTE F FOUST
COMPTON, KRISTEN
MICHAEL A MURPHEY
MICHAEL A MURPHEY
ARACELY ODAL
MARICELA MEDINA
STACY L DUSTIN
PETTIT, CHRISTINE M

ISHIZAKA, ANNIQUE F
CHEYLENE BRUMMET
ABHINASH S FRANCIS
HOYT, MARK W
MIDDLETON, JONATHON P
MARTIN, EVAMARIE K
MARTIN, EVAMARIE K
MARK A TUTONE
EFRAIN RAMOS
EFRAIN RAMOS
EFRAIN RAMOS
STAN EURIE
ARNESON, TAMMY S
LAKESHA CASTORENA
LAKESHA CASTORENA
KYM J GARCIA
SUSAN ANGUS
DAVID D SANFORD
WENDY FREEDMAN
JOYCE J FRYE
MARLON D MOORER
PERKINS, FRANK E
MICHELLE HELM
LUGO, LINDA G
KELLI L REITSMA
GONZALEZ, ROSIBEL
KATHARINE M BLACK
JOHN J COFFIELD
VICTORIA A MALDANADO
YOLANDA ORTIZ
YOLANDA ORTIZ
BOULTON, DENISE A
VARGAS, SANDRA
PARKER, SHELLY S
JASON P VISETH
TIMOTHY E BOYD
GOODWIN, DEBRA S
GUAMAN, JOSE A
JANA FARMAN
WYMAN, INGRID G
EASTMAN, LORRAINE
JOHN W HUDSON
JOHN W HUDSON
DYSON, DEANNA LYNN
DWIGHT G FORCE
POLSTON, LINDA
PENNELLO, GERARD F

SAHAJ, PAMELLA L
CHAD M HAGAMAN
CURTIS, DENISE R
WILLIAM J TREJO
THOMAS P BRAY
LORI L ROSELLI
ADONICA SANDERS
THOMAS L CROCKOM JR
WHITE E GAVENIA
ROMUALDO O PRADO
TERI M YOUNG
KIMBERLY K MAYNARD
ZERILLO, TODD V
NANCY E CILENTI
MARK R JANOV
TERESA M NUNEZ
MICHAEL W DEPPE
GENEA ALEXANDER
DUANE J ARENA
DUANE J ARENA
DEANNOLA WHITT
JEFFREY B RANDOLPH
SONIA TERRIQUEZ
LAUREEN J SUTTON
HEIDI D COLLIER
VILLEGAS, ARTHUR M
BROWN, MICHAEL W
JAMES F PESTANER
MATTHEW G REYNOLDS
MATTHEW G REYNOLDS
TEARNEY BERTHON, FLAVIA
CHRISTINA B LOWTHERS
CAMMIE C STRONG
NARCISO J LARA
SOU L SAELEE
ANTHONY M BERMUDEZ
FRANCISCO T MARTINEZ
RUSSELL S WESEMAN
CHRIS EDWARD G CALDERONE
STEVEN B SHAFFER
BINETTE, RACHEL
WANDA F BUTTS
SMALL, LIISA A
KELLY R BRIGGS
WILSON A TORO
JAMES R CULP
YOCAM, JESSE M

AVILA, ERIK R
CATHERINE M SCHNEPP
RICHARD M BLACKSTONE
CHARLES EUGENE
OCHIPA, DANIELA F
GARCIA, JOSE A
CALVERT, PATRICIA J
MOREDICK, BRENTON P
DIMOPOULOS, ARAGORN
IVERSON, DONNA J
WILLIAM B HUBBELL
THOMPSON, TABITHA S
SATO, TRAYCIE N
CHAD PAULL
BARBOUR, EUGENE F
ALISSA LUNA
MUNROE, JANIE J
MARY A HODNETT
BOBAY, TRACEY S
ABER, DONALD J
PREGIBON, RICHARD S
WILLIAM GOLDBERG
DARLENE V DONOVAN
HEATHER JOHNSON
CHRISTINE A HUGH
LEMNAH, MELISSA A
HAMLIN JR, JAMES H
LORRAINE S CHRISTIAN
LORRAINE S CHRISTIAN
BARE, GEORGE L
VISAKA U JAYASEKERA
OSTERHOUT, DAWN M
ARCOBASCIO, ALFRED
ROBERT M BUZZEO
SLAYTON, SUZAN L
ANTONE ROGERS
ANDREW J MCSHERRY
SPRAGUE, STEPHANIE R
FRATUS, KIMBERLY A
THOMAS J BARRPM
NIKI K MILLS
NORRIS, HELEN A
CUELLO, RAISA
SUE MORAN
MASON, JILLIAN N
MCDERMOTT, HAROLD A
MELANIE MURPHY

TRACEY GARTHE
TRACEY GARTHE
SANCHEZ, EILEEN J
DARIELA LOPEZ
HILROY HENRY
EHUD EZRA
TOLMAN, NILSA B
SOPHIA FRIEDMAN
LINDA D SINAY
VICTORIA SCALLY
UTILLA, JACKIE D
SHOUSHANI JR, JOSEPH
KEVIN G HANSON
MEGHAN E ROZARIE
MARK D FYLER
CHIORANDO, DEBRA L
YIGIT GUCTAS
SPEIDEL, JOHN P
IVESTER, CATHY J
MIN M HUEBNER
HAROLD, VALERIE D
HAROLD, VALERIE D
WOOD, JOHN M
ANTONIO BERAUN
JESSE DECKER
ROBERT S ALTOMARE
HARNED, SANDRA
DONALD WARNET
MARTHA H MERCEDES
JOHN R DONALDSON
JOHN D MINCH
ELLER, DOUGLAS M
BRIAN J MCCARTHY JR
PAULINE BAILEY
CYNTHIA M SARNICKI
MICHELE D SANTORO
JANICE A ALBA
LISA M MOOSMUELLER
JENKINS, JUDY A
BARAHONA, JAIME
PETERSON, GARY W
NYANNA T THREADGILL
CAPTON, RUSSELL A
MCINTYRE, TRACY A
NELSON MORENO
NELSON MORENO
WINFRED R SMITH

WINFRED R SMITH
DARLENE R MILLER
ADGER, DAWN M
TERRI L LAWRENCE
ROYER, MICHAEL S
LUSCHER, ANDRIA M
OVITZ, KENNETH
COX, RONALD R
SHERRY C KELLER
LATOYA JACKSON
KOCHER, DENA M
RENOWDEN, JASON T
KLEIN, KEVIN M
GARY J GIOVENCO
CHRIS BORDEN
MICHELLE M CORDERO
COLE, SARA J
FRANKE, JAMES R
BOLETZ, CHRISTOPHER
CARY, CHARLES H
ROBIN R FUNDERBURG
JANE L DENNIS
DOMENICO DENARDIS
MASSARO JR, ALBERT W
MASSARO JR, ALBERT W
ROBERT D GILPIN
LICK, RANDY K
DONALD S GEIST
DOWDY, CATHY J
LYNETTE S MANSFIELD
JEFFREY D HOUDYSCHELL
SCHWENN, DALE R
SERKOWSKI, JEFF A
DAVID STAVER
JAMES A BROCKWAY
HENDRICKS, DAVID W
KYMBERLY A HANEK
NICOLE M REYNOLDS BARRY
ABEL, GRETA M
JENNIFER J PETERS
BABCOCK, PAMELA L
MOENING, CRYSTAL J
LOWLLUN, SHIRLEY A
JOSEPH L RABE
KENDRA K RULEMAN
MELODY D CARROLL
VANDERMAY, RICHARD J

JEROLD A STENSETH
DULL, VIRGINIA M
WANDA CUNNINGHAM
GONZALO J BELLIDO
DEBORAH J WARD
DEBORAH J WARD
BOXMEYER, STEVEN J
BOXMEYER, STEVEN J
ABERCROMBIE, LINDA K
CURTIS L GARDNER JR
KLEIN, CHRISTINE
THERESA A STATON
THERESA A STATON
MITCHELL, LELAND
HECKER, DANA L
BELL, KEVIN
FOUST, CHRIS R
HOOK, JOANNE P
HOOK, JOANNE P
MATTHEWS, SONYA
WARE, HOPE M
STEPHEN J JACKSON
ANITA C DESHOTELS
ANITA C DESHOTELS
CORNELL, SHELLEY E
SCROGIN, LEE A
COOPER, CHRISTIAN L
HOBACK, DEANNA L
JAMES PEASE
TIMBERLAKE, SHANNON C
LAVERNE J GARDNER
TAVEN, JULIE
DENNIS P CHRISTIAN
DUNCAN, ELIZABETH A
MARY E WATERHOUSE
MARY E WATERHOUSE
PLUMLEE II, MICHAEL W
PEGGY MACKE
WHITAKER JR, JOSEPH C
WISHON, DAN
MAURICE L WEATHERS
BRADLEY S KNUTSON
HECKEL, ROBERT J
SUE A CLARK
PATOCKA, DOUGLAS R
ROBERT J LARCHICK
ROBERT J LARCHICK

DUNCAN, LYNDA
O'CONNELL, SHARON K
MICHAEL R SHEARD
DEBRA J FISHER
DRAKE, JOSEPH R
HOHENSHELL, C M
FRANKLIN, TIMOTHY C
SCHLEIF, MATTHEW J
PATTERSON, DEREK S
PATTERSON, DEREK S
LAWRENCE, BOBBI L
PAMELA L KIETZMAN
DAN A DENNING
LORFING, JON P
GILES, SCOTT A
MCMILLAN, KEVIN
FELSTED, DAN L
LANCE A DENNIS
HAGAR, TOBY A
JULIE LEFAIVRE
SPITZER, AMY
WIELAND, MELANIE A
LORI ANDERSON
LANDENDORFF, LIV L
HOPKINS, DANIELLE N
SUTTON, JENNIFER L
KERR, KATHLEEN A
WHITE, ELISABET
WHITE, ELISABET
ARCHIBEQUE, JAMES
AMOLSCH, CATHERINE A
MATTHEWS, ANDREW
GANO, MICHAEL A
BROWN, JIMMIE D
ROSANA BAMONTE
TAYLOR, ELIZABETH A
ANNA N DE LA CRUZ
YOUNG, MARLENE M
FARNWORTH, REX E
FARNWORTH, REX E
AMANDA JENKINS
NORMAN T GALE
WOODS, JOHNELL S
LEMASTER, CARY J
CRUMPLER, KIMBERLY A
TIFFANT PAFFENROTH
THOMPSON, JEFFRY G

ALISHA M LEONARD
JUSTIN H HONEA
VALLIER, TRACY E
LYDY, KRISTINA J
JENNIFER R OLAVE
KENNETH T RAMEY
MORGAN, TAMARA K
MIZE, GANA L
MALONE, NANCY J
ROBERT G HAGEN
TAYLOR, BILLY J
LYMAN A DITSON
SUNLEY, SARAH A
GENA S HOPPER
DANIEL C THOMPSON
CLAYTON, BEVERLY G
SCOTT GIORGIO
COLLINS, LINDA A
SAMPLE, DARCY
LAURA M LARKIN
SMITH, BEVERLY J
DIANA J SWANSON
INOLA PRICE
TREACY A MCNEELEY
MILDRED B JOHNSON
BIGGS JR, RONNIE J
GONZALEZ, MARTHA L
MILLER, DARRELL L
SCOTT, ROBYN
PAUL ACKAH
ROBERT L SAUNDERS JR
WARREN K JACKSON
SWILLEY, TARA T
ELIZABETH M SMITH
CHO, JUNG A
JENNIFER E PASQUARIELLO
CHARLES W GRIMM
JONES, RHONDA G
EILEEN A RIDDICK
RANDY A MILLER
DAVID W KNIFE
SAYLES, ERICA A
FEGLEY, TIFFANY
BRICENO, ISBELIA M
DONNA M SETTLE
THUDUNG YODER, VICTORIA
JONATHAN M MCKAY

HALL, TRACEY L
WEBB, BRENDA D
STARLETT M LUNA
BROTHERTON, DEAN S
HARMAN, JEFFREY C
TERRY L WILLIAMS
PIXIE BAYS
CORRALES, LUIS G
STEPHANIE W MEJDOUB
STEPHANIE W MEJDOUB
WILLIAMS, JEFFREY A
MABEL D FORNASH
THOMAS N ASONGWE
CYNTHIA D MACHADO
KENNETH D BADGETT
MACK, VERNON T
MCCRAY III, MOSES
BENNIE J MUMFORD
LARUE II, KENNETH R
COX, MICHAEL E
VAUGHAN, BRUCE W
SHIM, SANG Y
DARYL D TAYLOR
TRACEY J REESE
MITCHELL R MCKEE
GRIZZLE, MARVIN H
LESLIE J CRIM
HELEN F BEACH
LISA SHAUGHNESSY
KELLY C RICHARDSON
MARSHALL, DEBORAH O
BOGGS, DAVID W
HILL, BRIAN A
WILLIAM D DAILEY JR
MARSHALL S BUCK
MICHELE L DOVE
JACQUELINE D MOSLEY
DOUGLAS J BOOTH
DAIGNAULT JR, CHARLES W
MORRIS, TIMOTHY M
MORRIS, TIMOTHY M
MARY - KLUKKERT
WARREN, MICHELLE K
SHERROD, SAMANTHA L
CANNON, JOSEPH R
GEDENBERG, MIKE P
BARBARA N VALDES

ZELLER, ROBERT
KEVIN L SCHNEPP
WILLIAMS, JACQUELYN L
KRISTA D KOVACS
BUSH, CHRISTOPHER S
BINFORD, SCOTT E
GINSBURG, GREGG
CAMINITI JR, DOMINIC
KNOWLES, ANDREA D
NIEVES, BENJAMIN E
JODY M ROCK
AMENA M WARITH EDRES
PATTY A KAEPPNER
STEVEN W GUNDERSON
PALMER-USTON, BEVERLY
HAROLD R CRISLIP
SANDMANN, JENNIFER L
WIENER, ROBERT M
GERMAN, CHARLES D
O'MILLIAN, LAURA A
SCOTT R BARNES
SUSAN J WAMSLEY
TERRI J DATKO
SHAW, LORI M
HEATHER F SILKEY
RICHARD D NOSIK
ORLANDO L MADDOX
LYDIA S MACIECH
JOSEPH P DIGIANNANTONI
ALFONZO SMITH JR
ALEXANDER M KLUDING
RONALD L FASSETT
CARLITA E FARAGOI
LAVETTA CROSS
HEATHER M KANAGY
HON, MATTHEW D
JAMES M SHOAF
BAUGH, WILLIAM
STEVEN P WILSON
STEVEN P WILSON
CHUNG, JI Y
BAKER, KENNETH W
CURIEL, THELMA G
DENISE L WILSON
JOHN W WALLACE JR
ARTHUR J DAVIS III
FISHER, TONYA A

FISHER, TONYA A
WILSON, WILLIAM J
HARMON, BRIAN S
PATTERSON JR, JOHN
PHILIP F SPANGLER
CYNTHIA L MOSHER
IAN J FORTE
AUTUMN L RAUBUCK
BRANDON M QUINCY
ANGELA A ALLEN
DEAN LONG
JOZETTE C SUTTLE
BILLIE J YORK
DONNA L GRANDY
WHITE, STEPHEN P
IMELDA ZACARIAS
TAYLOR, CATRICE A
ARIVETT, DAVID C
KAREN M WALSH
CARRIE A CIRILLO
CARDOSO, SHERRY A
PATRICIA ROMO
NANCEE S PATTERSON
SHAWN A MCDANIEL
JOSEPH F EMMERTH IV
CYNTHIA FISHBURN
ADDARIO, ANNA A
SIMMONS, KEVIN
JEFF A CREPS
BRUBAKER, ANNETTE L
BRUBAKER, ANNETTE L
SCROGGINS, DAVID L
RANDALL T STEPHEN
JASON C TATE
MELISSA M SCHWINDENHAMMER
JAMES S FIRSZT
DUNCAN, PAUL D
POPE, JENNIFER L
DELHAYE, ESTHER G
TAMMY LAWRENCE
DARSHAM, RODNEY L
ASKEY, ROSEMARY
LISA C ROME
FUMIKO TAKAHASHI-KEYES
FUMIKO TAKAHASHI-KEYES
KATHRYN M MEINKING
JOVAN S BINION

JOHN M FERDINARDO
SHIRLEY CARTHARN
THEOBALD, TYLER S
STEPHANIE D JOHNSTON
MOLINA, DOUGLAS
PATRICIA SERRANO
BECKY LESTER
DONNA J POWELL
SCHUTTLER, ABBY
TERRY L DOUGLAS
MARIA I MARINO
ELAINE R MONTOYA
HOANG, TINH X
REUTER, RALPH C
JILLIAN HARDY
BRISSON, MATTHEW G
CUAREZMA, ADELA
EMERSON, TINA M
SNYDER, RANDY J
FINCH, PETER D
MORRISON, JAMES E
MARY G MORMAN
PANDOLA, LINDA J
ABIGAIL M BOEN
MIKE A STRAND
ANTONETTE M HOFF
LAW, NADEEN N
TRACY L NICKEL
COLLEEN A DIGNAM
SMITH, TABITHA A
CHANOY MONTOYA
MCMILLEN, JANET L
ZENIA LUNA
JOHN E BUCKOWING
HIBBARD, LISA A
LALANIA R GIBSON
SAWYER, RICHARD L
NAJIEB, ANNIE D
COLLEEN M MCASKIN
GARY E PENDERGRASS JR
DOROTHY M MARSH
DANIELLE R MONTCALM
BARBARA A KAKUK-CHAICALIS
LARSON, MATT E
BELLO, LORENA P
JOHN J. CHO
POLY REBITS

STEVEN T VOLZ
MELISSA M ZOCH
SCOTT J BARNART
JAMES B LEDBETTER
VANDESTELT, DANIEL W
ANTHONY M MORALES II
SCAFIDI, VICKI A
KRANCICH, PATTI J
CRYSTAL A MAAS
JUNE A HAYWOOD
RAIFSNIDER, KATHY A
JOHN K MEDDERS
DOINICE M PATTERSON
SHERRY L MACHNAK
DARRIN S WALTERS
LEWIS, MARILYN K
JACQUELINE F POINDEXTER
JASON M DELL
DARREN J DEPREZ
CHRISTINE M THACKER
ERICKA M BEAM
DAVID A JACQUEMOTTE
HINKLE, EARLENE T
KELLEY J GINTER
MOYER, MELISSA A
MELISSA B LEMERAND
JEWELENE MORRIS
MACHO SR, TIMOTHY M
CHRISTINE A FLANNERY
GIACOMINI, DAVE J
MARK A LEHMANN
CHARLES D NAILEN
HOFFMAN, CURTIS B
BELMONTE, YESENIA E
CRISTINA D SANEDRIN
ELIAS, JOSE B
WAYLON L HALL
SCHWARZ, BRIAN J
ZALDIVAR, ALEJANDRO D
PARADA, NORMA V
POUNDS, CHRISTOPHER L
TRASPE, ALBERT D
MARIE J CARLSON
DONNA C MARTINEZ
MANAS, RAYMOND
GANJI, TANIA
SANCHEZ, OSCAR F

HIGDON, JUSTIN C
ROBERT R SCHMIDT
GARCIA, JAIME I
SUSAN COASTER
BART A ASLIN
LADON P LINEKER
LINA M AGUILAR
DREFAHL, JOHN C
SUE THEXTON
GILBERT S SAUNDERS
MARCO A GONZALES
DAVID VASQUEZ
PRETTYMAN, KENDRA J
AMY L LUCE
OSBORNE, CHRISTOPHER M
TRACIE L DARLING
WALTER DAVIS
BREDESON, BECKA J
BREDESON, BECKA J
JOSEPH A ANTRIM
CAROL J OCONNELL
NANCY M FINNEGAN
NANCY M FINNEGAN
MARK D FIGLER
WHISENANT, JEFFREY A
NORRISA J HOWARD
WHISENANT, JEFFREY A
LAWRENCE J KANTROWITZ
MARY E GROVES
DOUGLAS E LAPE
DERICK L WILKERSON
JOSEPH F URSEM
PAUL M WEHNER
PAUL M WEHNER
WHISENANT, JEFFREY A
JEFFREY D PURVIS
FRANK E CUNNINGHAM JR
JENNIFER D DAVIS
ANDREA A BAXTER-WILSON
LAURIE A GROTE
IVAN HERNANDEZ
JAMES M SMITH
MONICA M SUMMERS
LESLIE D OFLAHERTY
KIMBERLY WIGGINS TURNER
STANLEY SCOTT
JOEL S SCHWARTZ

STACEY M ASHLEY
ANDERSON, DAWN M
BENARD W SANDOVAL
DENNIS N CAIN
SHAWN P MOORE
ALFRED J CHIPPANO
FERRIS, AUDREY J
HOLDER, MARY K
MARY J WHEELER
GAIL E BOOZER
BRIGHAM, PATRICIA M
DREW A MACDONALD
TIMOTHY W LEWIS JR
SEAN M LILES
AMBER N BOWER
NAPIER, JACKIE W
MELISSA A DODD-RUESING
DAMOTH, LISA J
GLENN E MORRIS
JOSEPH S RODI JR
MESTRIL, GLADYS
BAYLISS, AMANDA E
BAYLISS, AMANDA E
DAVID L BAKER
ROBERT W JACKSON
NATHANIEL DOBBINS JR
DANIEL F SCHWINDT
KRISTI A MONVILLE
RITA LINGWOOD
HALL, ROBIN L
SOKARIS, BESS
MEHMUSH AKHAVANFARD
CHAIJ, LAURENCE D
FREDDIE E MEREDITH
MOSLEY, DONNA I
KATHLEEN J WATRY
BARREDO, QUIRINO B
MORGAN, JOHNNIE D
ROBERT J EASON III
MARA L GREEN
BACHLEITNER, RICHARD M
CYNTHIA BRANDT
DAVID LEEZER
YAMILE REYES
ALLEN, SANDRA J
DONNA L PITTMANS
KERRY J DODA

MCCORMICK, SCOTT J
KANEEN, ALEXANDER R
MENDEZ, JOHN A
MICHELE A PAOLILLO
RUTHANN R RODEN
HUGO GARIBO
MARION D DOERFLINGER
MANUEL GUERRA
HANSEN, BRETT J
TRACI M MOORE
DISCH, RYAN J
MORAN, SERGIO V
PAUL NOWAK
FELIX A CERON
DAVID CERTAIN
JENNIFER L SLUTTER
JANDA K WATERS
BELISLE, YVONNE L
PARE, NICKY R
ALICE MARQUEZ
ANDERSON, JOHN D
DARREN ALBERTSON
WILLIAM M WHEATON
WILLIAM M WHEATON
WILLIAM M WHEATON
KIMBERLY S TANZ
SUSAN BANG
FULLER, JENNIFER L
MICHAEL S WYNN
FRANCISCO BUSTAMANTE JR
ANGELA C FIX
STEVEN A HEFTER
JERRY W OARY JR
NAVARRO, JESSICA
BILLY W HALE
PACE, KARI L
AVERY L MICKLES
ROBERTS, KATE L
JENNIFER MURNAN
SUBHASHNI MISHRA
JOSEPH E BELL
GAYLE A BORG
SHEILA S ROBINSON
PHILIP A ANTES
ROBIN D DUERKSEN
SHANNEN K NOLPH
KIMBERLEY L BURGER

KIMBERLEY L BURGER
ROBINSON, JOHN W
ANGELA ANDERSON
GARY S DUNK
PETER E LAURIE
SHAWN PEART
BROWNING, THOMAS W
HUSCHER, JAMIE C
DAVID P FUHS
CHAITRA WADE
CHARLOTTE M FIELDING
CHARLOTTE M FIELDING
RENAE M HAUG
REYES, ARMANDO A
AMY C STOPER